

**NYPD**

**NEW YORK, NY, US**

*Document generated: 04 Feb 2022 - 08:53:58 -05:00 by CIV ARENSON, ALLISON(347273)*



## EVIDENCE AUDIT TRAIL

### Confidential activity is not included in this audit report

| Evidence | | Source | |
|---|---|---|---|
| Evidence ID | **Floyd-2020-06-04** | Device Type | **Axon Body 2** |
| Categories | **Never Delete**<br>**Demonstration Civil Disobedience**<br>**3. Summons Category**<br>**Protest** | Device Name | **X81356332** |
| Title | **AXON Body 2 Video 2020-06-04 2014** | Serial Number | **X81356332** |
| | | Other | **Axon Body 2** |
| CheckSum | **Sha2-af0700ea5309176c8f4960a0f3257453d5f23a04760e319468b18 74a070b690e** | | |
| Record Start | **04 Jun 2020 20:14:06** | | |
| Uploaded | **05 Jun 2020 00:01:05** | Usage | |
| Uploader | **POM SANTIAGO, JORGE (Badge ID: 958054)** | | |
| Unique ID | **A4EC9959F68E4E2FB915ADFD6641CA0C** | Page views | 115 |
| Evidence Serial Number | **X88PI** | File downloads | 1 |
| | | Video playbacks | 42 |
| | | Last Viewed Or Downloaded On | 04 Feb 2022 08:53:54 |

Confidential activity is not included in this audit report

| # | Date | Time | User | Activity |
|---|---|---|---|---|
| 1 | 04 Jun 2020 | 20:14:06 (-04:00) | System | Recording started due to camera event button press |
| 2 | 04 Jun 2020 | 20:14:09 (-04:00) | System | GPS added to video metadata using Axon application |
| 3 | 04 Jun 2020 | 20:29:29 (-04:00) | System | Recording stopped due to event button hold |
| 4 | 04 Jun 2020 | 23:58:15 (-04:00) | System | Evidence successfully uploaded using Axon Dock |
| 5 | 05 Jun 2020 | 00:01:04 (-04:00) | System | Evidence automatically deleted from camera after successful upload using Axon Dock |
| 6 | 05 Jun 2020 | 00:01:05 (-04:00) | System | Evidence Record Created |
| 7 | 05 Jun 2020 | 00:01:05 (-04:00) | System | Retention Level Updated<br>Deletion is now scheduled for 04 Dec 2021 19:14:06 (-05:00) |
| 8 | 05 Jun 2020 | 00:03:44 (-04:00) | POM SANTIAGO, JORGE (Badge ID: 958054)<br>Username: SANTIAGO958054<br>User ID: 9cbc6848f3cc4333aa0732cb8a2c5bab | Evidence Record Accessed. Client IP Address: 206.212.136.1 |
| 9 | 05 Jun 2020 | 00:03:45 (-04:00) | POM SANTIAGO, JORGE (Badge ID: 958054)<br>Username: SANTIAGO958054<br>User ID: 9cbc6848f3cc4333aa0732cb8a2c5bab | Media File Buffered by System at Page Load. Client IP 206.212.136.1 |
| 10 | 05 Jun 2020 | 00:03:52 (-04:00) | POM SANTIAGO, JORGE (Badge ID: 958054)<br>Username: SANTIAGO958054<br>User ID: 9cbc6848f3cc4333aa0732cb8a2c5bab | Evidence Record Streamed. Client IP Address: 206.212.136.1 |

| # | Date | Time | User | Activity |
|---|------|------|------|----------|
| 11 | 05 Jun 2020 | 00:26:00 (-04:00) | **POM SANTIAGO, JORGE (Badge ID: 958054)**<br>**Username: SANTIAGO958054**<br>**User ID: 9cbc6848f3cc4333aa0732cb8a2c5bab** | Category 'Demonstration Civil Diso' Added<br>Deletion is still scheduled for 04 Dec 2021 19:14:06 (-05:00) |
| 12 | 14 Jun 2020 | 15:55:01 (-04:00) | **POM SANTIAGO, JORGE (Badge ID: 958054)**<br>**Username: SANTIAGO958054**<br>**User ID: 9cbc6848f3cc4333aa0732cb8a2c5bab** | Evidence Record Accessed. Client IP Address: 206.212.136.3 |
| 13 | 14 Jun 2020 | 15:55:03 (-04:00) | **POM SANTIAGO, JORGE (Badge ID: 958054)**<br>**Username: SANTIAGO958054**<br>**User ID: 9cbc6848f3cc4333aa0732cb8a2c5bab** | Media File Buffered by System at Page Load. Client IP 206.212.136.3 |
| 14 | 19 Jun 2020 | 15:38:32 (-04:00) | **CIV RIVERA, ROBERT (Badge ID: 369792)**<br>**Username: RIVERA369792**<br>**User ID: e634f21f3dc0420dbc245462561a65c5** | Evidence Record Accessed. Client IP Address: 206.212.136.3 |
| 15 | 19 Jun 2020 | 15:38:32 (-04:00) | **CIV RIVERA, ROBERT (Badge ID: 369792)**<br>**Username: RIVERA369792**<br>**User ID: e634f21f3dc0420dbc245462561a65c5** | Media File Buffered by System at Page Load. Client IP 206.212.136.3 |
| 16 | 19 Jun 2020 | 16:11:01 (-04:00) | **CIV RIVERA, ROBERT (Badge ID: 369792)**<br>**Username: RIVERA369792**<br>**User ID: e634f21f3dc0420dbc245462561a65c5** | Evidence Record Accessed. Client IP Address: 206.212.136.3 |
| 17 | 19 Jun 2020 | 16:11:06 (-04:00) | **CIV RIVERA, ROBERT (Badge ID: 369792)**<br>**Username: RIVERA369792**<br>**User ID: e634f21f3dc0420dbc245462561a65c5** | Tag 'Correspondence BWC 2020-84' Added |
| 18 | 23 Jun 2020 | 10:54:51 (-04:00) | **CIV RIVERA, ROBERT (Badge ID: 369792)**<br>**Username: RIVERA369792**<br>**User ID: e634f21f3dc0420dbc245462561a65c5** | Evidence Record Added to Case 'CCRB BWC 2020-1588, CCRB2020-04142'<br>Deletion is now unscheduled |
| 19 | 25 Jun 2020 | 10:18:59 (-04:00) | **CIV RIVERA, ROBERT (Badge ID: 369792)**<br>**Username: RIVERA369792**<br>**User ID: e634f21f3dc0420dbc245462561a65c5** | Evidence Record Accessed. Client IP Address: 206.212.136.5 |
| 20 | 25 Jun 2020 | 10:19:02 (-04:00) | **CIV RIVERA, ROBERT (Badge ID: 369792)**<br>**Username: RIVERA369792**<br>**User ID: e634f21f3dc0420dbc245462561a65c5** | Evidence Record Accessed. Client IP Address: 206.212.136.2 |
| 21 | 25 Jun 2020 | 10:19:06 (-04:00) | **CIV RIVERA, ROBERT (Badge ID: 369792)**<br>**Username: RIVERA369792**<br>**User ID: e634f21f3dc0420dbc245462561a65c5** | Media File Buffered by System at Page Load. Client IP 206.212.136.2 |
| 22 | 25 Jun 2020 | 10:19:40 (-04:00) | **CIV RIVERA, ROBERT (Badge ID: 369792)**<br>**Username: RIVERA369792**<br>**User ID: e634f21f3dc0420dbc245462561a65c5** | Media File Buffered by System at Page Load. Client IP 206.212.136.2 |
| 23 | 25 Jun 2020 | 10:20:07 (-04:00) | **CIV RIVERA, ROBERT (Badge ID: 369792)**<br>**Username: RIVERA369792**<br>**User ID: e634f21f3dc0420dbc245462561a65c5** | Tag 'CCRB2020-04142' Added |
| 24 | 25 Jun 2020 | 10:20:35 (-04:00) | **CIV RIVERA, ROBERT (Badge ID: 369792)**<br>**Username: RIVERA369792**<br>**User ID: e634f21f3dc0420dbc245462561a65c5** | Media File Buffered by System at Page Load. Client IP 206.212.136.5 |
| 25 | 25 Jun 2020 | 10:20:37 (-04:00) | **CIV RIVERA, ROBERT (Badge ID: 369792)**<br>**Username: RIVERA369792**<br>**User ID: e634f21f3dc0420dbc245462561a65c5** | Media File Buffered by System at Page Load. Client IP 206.212.136.2 |
| 26 | 25 Jun 2020 | 10:53:17 (-04:00) | **CIV RIVERA, ROBERT (Badge ID: 369792)**<br>**Username: RIVERA369792**<br>**User ID: e634f21f3dc0420dbc245462561a65c5** | Evidence Record Accessed. Client IP Address: 206.212.136.3 |
| 27 | 25 Jun 2020 | 10:53:19 (-04:00) | **CIV RIVERA, ROBERT (Badge ID: 369792)**<br>**Username: RIVERA369792**<br>**User ID: e634f21f3dc0420dbc245462561a65c5** | Evidence Record Accessed. Client IP Address: 206.212.136.5 |
| 28 | 25 Jun 2020 | 10:53:21 (-04:00) | **CIV RIVERA, ROBERT (Badge ID: 369792)**<br>**Username: RIVERA369792**<br>**User ID: e634f21f3dc0420dbc245462561a65c5** | Media File Buffered by System at Page Load. Client IP 206.212.136.3 |
| 29 | 25 Jun 2020 | 11:08:52 (-04:00) | **CIV RIVERA, ROBERT (Badge ID: 369792)**<br>**Username: RIVERA369792**<br>**User ID: e634f21f3dc0420dbc245462561a65c5** | Redaction Studio evidence extraction request received. |
| 30 | 25 Jun 2020 | 11:08:59 (-04:00) | **CIV RIVERA, ROBERT (Badge ID: 369792)**<br>**Username: RIVERA369792**<br>**User ID: e634f21f3dc0420dbc245462561a65c5** | Evidence Record Accessed. Client IP Address: 206.212.136.3 |
| 31 | 25 Jun 2020 | 11:12:20 (-04:00) | **CIV RIVERA, ROBERT (Badge ID: 369792)**<br>**Username: RIVERA369792**<br>**User ID: e634f21f3dc0420dbc245462561a65c5** | Video Clip Added:<br>"(Extraction 1.1) AXON Body 2 Video 2020-06-04 2014"<br>(00:00:00 to 00:00:00)<br>Evidence ID<br>4ee4d322ec47436dbd80304884c4a0d9<br>URL:<br>https://nypd.evidence.com/axon/evidence?evidence_id=4ee4d322ec47436dbd80304884c4a0d9 |

| # | Date | Time | User | Activity |
|---|---|---|---|---|
| 32 | 25 Jun 2020 | 17:14:49 (-04:00) | **CIV RIVERA, ROBERT (Badge ID: 369792)** Username: RIVERA369792 User ID: e634f21f3dc0420dbc245462561a65c5 | Evidence Record Accessed. Client IP Address: 206.212.136.3 |
| 33 | 25 Jun 2020 | 17:14:58 (-04:00) | **CIV RIVERA, ROBERT (Badge ID: 369792)** Username: RIVERA369792 User ID: e634f21f3dc0420dbc245462561a65c5 | Media File Buffered by System at Page Load. Client IP 206.212.136.3 |
| 34 | 26 Jun 2020 | 09:32:57 (-04:00) | **CIV REILLY, PATRICIA (Badge ID: 367184)** Username: REILLY367184 User ID: 29779e68cdd84a5698d11dc8a51819f0 | Evidence Record Accessed. Client IP Address: 206.212.136.5 |
| 35 | 26 Jun 2020 | 09:32:57 (-04:00) | **CIV REILLY, PATRICIA (Badge ID: 367184)** Username: REILLY367184 User ID: 29779e68cdd84a5698d11dc8a51819f0 | Media File Buffered by System at Page Load. Client IP 206.212.136.5 |
| 36 | 26 Jun 2020 | 09:33:00 (-04:00) | **CIV REILLY, PATRICIA (Badge ID: 367184)** Username: REILLY367184 User ID: 29779e68cdd84a5698d11dc8a51819f0 | Evidence Record Accessed. Client IP Address: 206.212.136.2 |
| 37 | 26 Jun 2020 | 09:33:30 (-04:00) | **CIV REILLY, PATRICIA (Badge ID: 367184)** Username: REILLY367184 User ID: 29779e68cdd84a5698d11dc8a51819f0 | Media File Buffered by System at Page Load. Client IP 206.212.136.5 |
| 38 | 26 Jun 2020 | 10:16:20 (-04:00) | **CIV CORTEZ, AARON (Badge ID: 370237)** Username: CORTEZ370237 User ID: 2e10c367eed443cdba619a0485608388 | Evidence Record Accessed. Client IP Address: 206.212.136.5 |
| 39 | 26 Jun 2020 | 10:16:22 (-04:00) | **CIV CORTEZ, AARON (Badge ID: 370237)** Username: CORTEZ370237 User ID: 2e10c367eed443cdba619a0485608388 | Media File Buffered by System at Page Load. Client IP 206.212.136.5 |
| 40 | 26 Jun 2020 | 10:16:37 (-04:00) | **CIV CORTEZ, AARON (Badge ID: 370237)** Username: CORTEZ370237 User ID: 2e10c367eed443cdba619a0485608388 | Evidence Record Streamed. Client IP Address: 206.212.136.2 |
| 41 | 26 Jun 2020 | 12:43:42 (-04:00) | **CIV ARENSON, ALLISON (Badge ID: 347273)** Username: Arenson347273 User ID: 8fb0a95e4da941cd9498a5daba2eb2b0 | Evidence copy created at agency CCRB-NYC |
| 42 | 26 Jun 2020 | 13:55:30 (-04:00) | **CIV CORTEZ, AARON (Badge ID: 370237)** Username: CORTEZ370237 User ID: 2e10c367eed443cdba619a0485608388 | Evidence Record Accessed. Client IP Address: 206.212.136.2 |
| 43 | 26 Jun 2020 | 13:55:31 (-04:00) | **CIV CORTEZ, AARON (Badge ID: 370237)** Username: CORTEZ370237 User ID: 2e10c367eed443cdba619a0485608388 | Evidence Record Accessed. Client IP Address: 206.212.136.5 |
| 44 | 26 Jun 2020 | 13:55:32 (-04:00) | **CIV CORTEZ, AARON (Badge ID: 370237)** Username: CORTEZ370237 User ID: 2e10c367eed443cdba619a0485608388 | Media File Buffered by System at Page Load. Client IP 206.212.136.2 |
| 45 | 26 Jun 2020 | 13:58:18 (-04:00) | **CIV CORTEZ, AARON (Badge ID: 370237)** Username: CORTEZ370237 User ID: 2e10c367eed443cdba619a0485608388 | Media File Buffered by System at Page Load. Client IP 206.212.136.2 |
| 46 | 29 Jun 2020 | 11:12:51 (-04:00) | **CIV RIVERA, ROBERT (Badge ID: 369792)** Username: RIVERA369792 User ID: e634f21f3dc0420dbc245462561a65c5 | Evidence Record Accessed. Client IP Address: 206.212.136.2 |
| 47 | 29 Jun 2020 | 11:12:57 (-04:00) | **CIV RIVERA, ROBERT (Badge ID: 369792)** Username: RIVERA369792 User ID: e634f21f3dc0420dbc245462561a65c5 | Media File Buffered by System at Page Load. Client IP 206.212.136.2 |
| 48 | 29 Jun 2020 | 11:13:03 (-04:00) | **CIV RIVERA, ROBERT (Badge ID: 369792)** Username: RIVERA369792 User ID: e634f21f3dc0420dbc245462561a65c5 | Evidence Record Streamed. Client IP Address: 206.212.136.2 |
| 49 | 30 Jun 2020 | 14:45:39 (-04:00) | **CIV JEGEDE, IFEDAYO (Badge ID: 371535)** Username: JEGEDE371535 User ID: 482e81653d524fa982ff94e97200149a | Evidence Record Added to Case 'LB BWC 2020-1857; CCRB 2020-04402' |
| 50 | 01 Jul 2020 | 20:53:11 (-04:00) | **LT HUANG, WILLIAM (Badge ID: 941918)** Username: HUANG941918 User ID: 9ca5446741014f19bc87b7b76480cb50 | Media File Buffered by System at Page Load. Client IP 206.212.136.2 |
| 51 | 01 Jul 2020 | 20:53:17 (-04:00) | **LT HUANG, WILLIAM (Badge ID: 941918)** Username: HUANG941918 User ID: 9ca5446741014f19bc87b7b76480cb50 | Evidence Record Streamed. Client IP Address: 206.212.136.2 |
| 52 | 02 Jul 2020 | 07:59:40 (-04:00) | **CIV JEGEDE, IFEDAYO (Badge ID: 371535)** Username: JEGEDE371535 User ID: 482e81653d524fa982ff94e97200149a | Evidence Record Accessed. Client IP Address: 206.212.136.5 |
| 53 | 02 Jul 2020 | 07:59:41 (-04:00) | **CIV JEGEDE, IFEDAYO (Badge ID: 371535)** Username: JEGEDE371535 User ID: 482e81653d524fa982ff94e97200149a | Media File Buffered by System at Page Load. Client IP 206.212.136.5 |

| # | Date | Time | User | Activity |
|---|------|------|------|----------|
| 54 | 02 Jul 2020 | 11:19:26 (-04:00) | **CIV ARENSON, ALLISON (Badge ID: 347273)** Username: Arenson347273 User ID: 8fb0a95e4da941cd9498a5daba2eb2b0 | Evidence copy created at agency CCRB-NYC |
| 55 | 02 Jul 2020 | 14:38:29 (-04:00) | **LT HUANG, WILLIAM (Badge ID: 941918)** Username: HUANG941918 User ID: 9ca5446741014f19bc87b7b76480cb50 | Media File Buffered by System at Page Load. Client IP 206.212.136.5 |
| 56 | 02 Jul 2020 | 14:38:42 (-04:00) | **LT HUANG, WILLIAM (Badge ID: 941918)** Username: HUANG941918 User ID: 9ca5446741014f19bc87b7b76480cb50 | Evidence Record Streamed. Client IP Address: 206.212.136.5 |
| 57 | 02 Jul 2020 | 17:02:38 (-04:00) | **LT HUANG, WILLIAM (Badge ID: 941918)** Username: HUANG941918 User ID: 9ca5446741014f19bc87b7b76480cb50 | Media File Buffered by System at Page Load. Client IP 206.212.136.5 |
| 58 | 02 Jul 2020 | 17:02:57 (-04:00) | **LT HUANG, WILLIAM (Badge ID: 941918)** Username: HUANG941918 User ID: 9ca5446741014f19bc87b7b76480cb50 | Evidence Record Streamed. Client IP Address: 206.212.136.5 |
| 59 | 07 Jul 2020 | 00:47:13 (-04:00) | **POM SANTIAGO, JORGE (Badge ID: 958054)** Username: SANTIAGO958054 User ID: 9cbc6848f3cc4333aa0732cb8a2c5bab | Evidence Record Accessed. Client IP Address: 206.212.136.2 |
| 60 | 07 Jul 2020 | 00:47:14 (-04:00) | **POM SANTIAGO, JORGE (Badge ID: 958054)** Username: SANTIAGO958054 User ID: 9cbc6848f3cc4333aa0732cb8a2c5bab | Media File Buffered by System at Page Load. Client IP 206.212.136.2 |
| 61 | 17 Jul 2020 | 13:41:12 (-04:00) | **CIV WINTER, MAX (Badge ID: 371558)** Username: WINTER371558 User ID: 183a78fed20a40978d4efd5548e89806 | Evidence Record Accessed. Client IP Address: 206.212.136.2 |
| 62 | 17 Jul 2020 | 13:41:13 (-04:00) | **CIV WINTER, MAX (Badge ID: 371558)** Username: WINTER371558 User ID: 183a78fed20a40978d4efd5548e89806 | Media File Buffered by System at Page Load. Client IP 206.212.136.2 |
| 63 | 17 Jul 2020 | 13:41:16 (-04:00) | **CIV WINTER, MAX (Badge ID: 371558)** Username: WINTER371558 User ID: 183a78fed20a40978d4efd5548e89806 | Evidence Record Streamed. Client IP Address: 206.212.136.2 |
| 64 | 24 Jul 2020 | 12:45:05 (-04:00) | **CIV NOON, RYAN (Badge ID: 370337)** Username: NOON370337 User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Evidence Record Accessed. Client IP Address: 206.212.136.3 |
| 65 | 24 Jul 2020 | 12:45:06 (-04:00) | **CIV NOON, RYAN (Badge ID: 370337)** Username: NOON370337 User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Media File Buffered by System at Page Load. Client IP 206.212.136.3 |
| 66 | 24 Jul 2020 | 12:45:11 (-04:00) | **CIV NOON, RYAN (Badge ID: 370337)** Username: NOON370337 User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Evidence Record Streamed. Client IP Address: 206.212.136.3 |
| 67 | 24 Jul 2020 | 12:46:15 (-04:00) | **CIV NOON, RYAN (Badge ID: 370337)** Username: NOON370337 User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Evidence Record Accessed. Client IP Address: 206.212.136.5 |
| 68 | 24 Jul 2020 | 12:46:16 (-04:00) | **CIV NOON, RYAN (Badge ID: 370337)** Username: NOON370337 User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Media File Buffered by System at Page Load. Client IP 206.212.136.5 |
| 69 | 24 Jul 2020 | 12:53:37 (-04:00) | **CIV NOON, RYAN (Badge ID: 370337)** Username: NOON370337 User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Tag 'CCRB2020-04301' Added |
| 70 | 28 Jul 2020 | 12:45:43 (-04:00) | **CIV GUEVARA, OSCAR (Badge ID: 367141)** Username: GUEVARA367141 User ID: c7d48fa332aa41cb95879be10f729c65 | Evidence Record Accessed. Client IP Address: 206.212.136.2 |
| 71 | 28 Jul 2020 | 12:45:44 (-04:00) | **CIV GUEVARA, OSCAR (Badge ID: 367141)** Username: GUEVARA367141 User ID: c7d48fa332aa41cb95879be10f729c65 | Media File Buffered by System at Page Load. Client IP 206.212.136.2 |
| 72 | 28 Jul 2020 | 12:45:54 (-04:00) | **CIV GUEVARA, OSCAR (Badge ID: 367141)** Username: GUEVARA367141 User ID: c7d48fa332aa41cb95879be10f729c65 | Tag 'CCRB2020-03949' Added |
| 73 | 28 Jul 2020 | 18:17:34 (-04:00) | **CIV WINTER, MAX (Badge ID: 371558)** Username: WINTER371558 User ID: 183a78fed20a40978d4efd5548e89806 | Evidence Record Accessed. Client IP Address: 206.212.136.2 |
| 74 | 28 Jul 2020 | 18:17:35 (-04:00) | **CIV WINTER, MAX (Badge ID: 371558)** Username: WINTER371558 User ID: 183a78fed20a40978d4efd5548e89806 | Media File Buffered by System at Page Load. Client IP 206.212.136.2 |
| 75 | 28 Jul 2020 | 18:17:42 (-04:00) | **CIV WINTER, MAX (Badge ID: 371558)** Username: WINTER371558 User ID: 183a78fed20a40978d4efd5548e89806 | Evidence Record Streamed. Client IP Address: 206.212.136.2 |

| # | Date | Time | User | Activity |
|---|------|------|------|----------|
| 76 | 29 Jul 2020 | 09:06:41 (-04:00) | **CIV NOON, RYAN (Badge ID: 370337)** Username: NOON370337 User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Evidence Record Added to Case 'CCRB BWC 2020-2074; CCRB2020-04301; A20-00000' |
| 77 | 29 Jul 2020 | 09:39:43 (-04:00) | **CIV NOON, RYAN (Badge ID: 370337)** Username: NOON370337 User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Evidence Record Accessed. Client IP Address: 206.212.136.5 |
| 78 | 29 Jul 2020 | 09:39:45 (-04:00) | **CIV NOON, RYAN (Badge ID: 370337)** Username: NOON370337 User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Media File Buffered by System at Page Load. Client IP 206.212.136.5 |
| 79 | 29 Jul 2020 | 13:43:51 (-04:00) | **CIV GUEVARA, OSCAR (Badge ID: 367141)** Username: GUEVARA367141 User ID: c7d48fa332aa41cb95879be10f729c65 | Evidence Record Accessed. Client IP Address: 206.212.136.2 |
| 80 | 29 Jul 2020 | 13:43:51 (-04:00) | **CIV GUEVARA, OSCAR (Badge ID: 367141)** Username: GUEVARA367141 User ID: c7d48fa332aa41cb95879be10f729c65 | Evidence Record Accessed. Client IP Address: 206.212.136.3 |
| 81 | 29 Jul 2020 | 13:43:51 (-04:00) | **CIV GUEVARA, OSCAR (Badge ID: 367141)** Username: GUEVARA367141 User ID: c7d48fa332aa41cb95879be10f729c65 | Media File Buffered by System at Page Load. Client IP 206.212.136.3 |
| 82 | 29 Jul 2020 | 13:43:55 (-04:00) | **CIV ARENSON, ALLISON (Badge ID: 347273)** Username: Arenson347273 User ID: 8fb0a95e4da941cd9498a5daba2eb2b0 | Evidence copy created at agency CCRB-NYC |
| 83 | 29 Jul 2020 | 14:31:26 (-04:00) | **CIV GUEVARA, OSCAR (Badge ID: 367141)** Username: GUEVARA367141 User ID: c7d48fa332aa41cb95879be10f729c65 | Evidence Record Added to Case 'LB BWC 2020-2104; CCRB2020-03949' |
| 84 | 03 Aug 2020 | 11:05:46 (-04:00) | **POM POWELL, JONATHAN (Badge ID: 961118)** Username: POWELL961118 User ID: 0bdb44b5fb904378b9d148049951dcec | Evidence Record Accessed. Client IP Address: 206.212.136.2 |
| 85 | 03 Aug 2020 | 11:05:48 (-04:00) | **POM POWELL, JONATHAN (Badge ID: 961118)** Username: POWELL961118 User ID: 0bdb44b5fb904378b9d148049951dcec | Media File Buffered by System at Page Load. Client IP 206.212.136.2 |
| 86 | 03 Aug 2020 | 11:11:30 (-04:00) | **POM POWELL, JONATHAN (Badge ID: 961118)** Username: POWELL961118 User ID: 0bdb44b5fb904378b9d148049951dcec | Evidence Record Streamed. Client IP Address: 206.212.136.3 |
| 87 | 05 Aug 2020 | 16:28:33 (-04:00) | **CIV ARENSON, ALLISON (Badge ID: 347273)** Username: Arenson347273 User ID: 8fb0a95e4da941cd9498a5daba2eb2b0 | Evidence copy created at agency CCRB-NYC |
| 88 | 25 Aug 2020 | 16:21:27 (-04:00) | **CIV TORRES, KAREN (Badge ID: 367177)** Username: TORRES367177 User ID: 60298db9efd74805b2c9b3468289c6c1 | Evidence Record Accessed. Client IP Address: 206.212.136.3 |
| 89 | 25 Aug 2020 | 16:21:27 (-04:00) | **CIV TORRES, KAREN (Badge ID: 367177)** Username: TORRES367177 User ID: 60298db9efd74805b2c9b3468289c6c1 | Media File Buffered by System at Page Load. Client IP 206.212.136.3 |
| 90 | 25 Aug 2020 | 16:21:33 (-04:00) | **CIV TORRES, KAREN (Badge ID: 367177)** Username: TORRES367177 User ID: 60298db9efd74805b2c9b3468289c6c1 | Evidence Record Streamed. Client IP Address: 206.212.136.3 |
| 91 | 28 Aug 2020 | 10:30:56 (-04:00) | **POM VELAZCO, PETER (Badge ID: 935923)** Username: VELAZCO935923 User ID: ec4124344ca94fa391890b861ee9429e | Evidence Record Accessed. Client IP Address: 206.212.136.2 |
| 92 | 28 Aug 2020 | 10:30:57 (-04:00) | **POM VELAZCO, PETER (Badge ID: 935923)** Username: VELAZCO935923 User ID: ec4124344ca94fa391890b861ee9429e | Evidence Record Accessed. Client IP Address: 206.212.136.5 |
| 93 | 28 Aug 2020 | 10:30:57 (-04:00) | **POM VELAZCO, PETER (Badge ID: 935923)** Username: VELAZCO935923 User ID: ec4124344ca94fa391890b861ee9429e | Media File Buffered by System at Page Load. Client IP 206.212.136.5 |
| 94 | 28 Aug 2020 | 10:32:18 (-04:00) | **POM VELAZCO, PETER (Badge ID: 935923)** Username: VELAZCO935923 User ID: ec4124344ca94fa391890b861ee9429e | Tag 'SUBPOENA BWC 2020-525' Added |
| 95 | 31 Aug 2020 | 12:08:02 (-04:00) | **POM VELAZCO, PETER (Badge ID: 935923)** Username: VELAZCO935923 User ID: ec4124344ca94fa391890b861ee9429e | Evidence Record Accessed. Client IP Address: 206.212.136.5 |
| 96 | 31 Aug 2020 | 12:08:15 (-04:00) | **POM VELAZCO, PETER (Badge ID: 935923)** Username: VELAZCO935923 User ID: ec4124344ca94fa391890b861ee9429e | Media File Buffered by System at Page Load. Client IP 206.212.136.5 |
| 97 | 31 Aug 2020 | 16:47:17 (-04:00) | **POM VELAZCO, PETER (Badge ID: 935923)** Username: VELAZCO935923 User ID: ec4124344ca94fa391890b861ee9429e | Evidence Record Added to Case 'SUBPOENA BWC 2020-525' |

| # | Date | Time | User | Activity |
|---|------|------|------|----------|
| 98 | 01 Sep 2020 | 11:14:44 (-04:00) | CIV NOON, RYAN (Badge ID: 370337)<br>Username: NOON370337<br>User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Evidence Record Accessed. Client IP Address: 206.212.136.5 |
| 99 | 01 Sep 2020 | 11:14:44 (-04:00) | CIV NOON, RYAN (Badge ID: 370337)<br>Username: NOON370337<br>User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Evidence Record Accessed. Client IP Address: 206.212.136.3 |
| 100 | 01 Sep 2020 | 11:14:45 (-04:00) | CIV NOON, RYAN (Badge ID: 370337)<br>Username: NOON370337<br>User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Media File Buffered by System at Page Load. Client IP 206.212.136.3 |
| 101 | 01 Sep 2020 | 11:14:47 (-04:00) | CIV NOON, RYAN (Badge ID: 370337)<br>Username: NOON370337<br>User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Evidence Record Downloaded; Internal Record ID:<br>FILE:D58CAFBF479F4362AC3284FC74CC6F58@FB53C24F<br>9A3E4A76AAF29124483B8038<br>Client IP Address:<br>206.212.136.3 |
| 102 | 01 Sep 2020 | 12:00:27 (-04:00) | CIV NOON, RYAN (Badge ID: 370337)<br>Username: NOON370337<br>User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Evidence Record Accessed. Client IP Address: 206.212.136.3 |
| 103 | 01 Sep 2020 | 12:00:28 (-04:00) | CIV NOON, RYAN (Badge ID: 370337)<br>Username: NOON370337<br>User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Media File Buffered by System at Page Load. Client IP 206.212.136.3 |
| 104 | 01 Sep 2020 | 12:02:00 (-04:00) | CIV NOON, RYAN (Badge ID: 370337)<br>Username: NOON370337<br>User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Media File Buffered by System at Page Load. Client IP 206.212.136.3 |
| 105 | 01 Sep 2020 | 12:54:32 (-04:00) | CIV NOON, RYAN (Badge ID: 370337)<br>Username: NOON370337<br>User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Evidence Record Accessed. Client IP Address: 206.212.136.5 |
| 106 | 01 Sep 2020 | 12:54:32 (-04:00) | CIV NOON, RYAN (Badge ID: 370337)<br>Username: NOON370337<br>User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Media File Buffered by System at Page Load. Client IP 206.212.136.2 |
| 107 | 27 Oct 2020 | 18:52:00 (-04:00) | POF PULGARIN, VIVIANA (Badge ID: 948502)<br>Username: PULGARIN948502<br>User ID: 803a26520f084682b663884c351b95f4 | Media File Buffered by System at Page Load. Client IP 206.212.136.2 |
| 108 | 27 Oct 2020 | 18:52:05 (-04:00) | POF PULGARIN, VIVIANA (Badge ID: 948502)<br>Username: PULGARIN948502<br>User ID: 803a26520f084682b663884c351b95f4 | Evidence Record Accessed. Client IP Address: 206.212.136.1 |
| 109 | 27 Oct 2020 | 18:52:07 (-04:00) | POF PULGARIN, VIVIANA (Badge ID: 948502)<br>Username: PULGARIN948502<br>User ID: 803a26520f084682b663884c351b95f4 | Media File Buffered by System at Page Load. Client IP 206.212.136.1 |
| 110 | 27 Oct 2020 | 18:52:17 (-04:00) | POF PULGARIN, VIVIANA (Badge ID: 948502)<br>Username: PULGARIN948502<br>User ID: 803a26520f084682b663884c351b95f4 | Tag 'PRESERVATION BWC 2020-80' Added |
| 111 | 10 Nov 2020 | 15:20:45 (-05:00) | POM VELAZCO, PETER (Badge ID: 935923)<br>Username: VELAZCO935923<br>User ID: ec4124344ca94fa391890b861ee9429e | Evidence Record Accessed. Client IP Address: 206.212.136.5 |
| 112 | 10 Nov 2020 | 15:20:47 (-05:00) | POM VELAZCO, PETER (Badge ID: 935923)<br>Username: VELAZCO935923<br>User ID: ec4124344ca94fa391890b861ee9429e | Media File Buffered by System at Page Load. Client IP 206.212.136.5 |
| 113 | 10 Nov 2020 | 15:21:25 (-05:00) | POM VELAZCO, PETER (Badge ID: 935923)<br>Username: VELAZCO935923<br>User ID: ec4124344ca94fa391890b861ee9429e | Evidence Record Streamed. Client IP Address: 206.212.136.5 |
| 114 | 10 Nov 2020 | 15:22:02 (-05:00) | POM VELAZCO, PETER (Badge ID: 935923)<br>Username: VELAZCO935923<br>User ID: ec4124344ca94fa391890b861ee9429e | Tag 'CCRB2020-04402' Added |
| 115 | 10 Nov 2020 | 16:37:17 (-05:00) | POM VELAZCO, PETER (Badge ID: 935923)<br>Username: VELAZCO935923<br>User ID: ec4124344ca94fa391890b861ee9429e | Evidence Record Accessed. Client IP Address: 206.212.136.2 |
| 116 | 10 Nov 2020 | 16:37:19 (-05:00) | POM VELAZCO, PETER (Badge ID: 935923)<br>Username: VELAZCO935923<br>User ID: ec4124344ca94fa391890b861ee9429e | Media File Buffered by System at Page Load. Client IP 206.212.136.2 |
| 117 | 10 Nov 2020 | 16:38:34 (-05:00) | POM VELAZCO, PETER (Badge ID: 935923)<br>Username: VELAZCO935923<br>User ID: ec4124344ca94fa391890b861ee9429e | Evidence Record Accessed. Client IP Address: 206.212.136.3 |
| 118 | 12 Nov 2020 | 14:46:35 (-05:00) | POM VELAZCO, PETER (Badge ID: 935923)<br>Username: VELAZCO935923<br>User ID: ec4124344ca94fa391890b861ee9429e | Evidence Record Added to Case 'CCRB BWC 2020-2887; CCRB2020-04402' |
| 119 | 12 Nov 2020 | 15:02:17 (-05:00) | POF JEANFRANCOIS, JOANNA (Badge ID: 957286)<br>Username: JEANFRANCOIS957286<br>User ID: b1d8fbc86f0a4946b9679bb1cb5cb10f | Evidence Record Added to Case 'PRESERVATION BWC 2020-92' |

| # | Date | Time | User | Activity |
|---|------|------|------|----------|
| 120 | 12 Nov 2020 | 17:24:05 (-05:00) | POM VELAZCO, PETER (Badge ID: 935923) Username: VELAZCO935923 User ID: ec4124344ca94fa391890b861ee9429e | Evidence Record Accessed. Client IP Address: 206.212.136.3 |
| 121 | 12 Nov 2020 | 17:24:05 (-05:00) | POM VELAZCO, PETER (Badge ID: 935923) Username: VELAZCO935923 User ID: ec4124344ca94fa391890b861ee9429e | Evidence Record Accessed. Client IP Address: 206.212.136.2 |
| 122 | 12 Nov 2020 | 17:24:06 (-05:00) | POM VELAZCO, PETER (Badge ID: 935923) Username: VELAZCO935923 User ID: ec4124344ca94fa391890b861ee9429e | Media File Buffered by System at Page Load. Client IP 206.212.136.2 |
| 123 | 15 Nov 2020 | 13:24:27 (-05:00) | POM VELAZCO, PETER (Badge ID: 935923) Username: VELAZCO935923 User ID: ec4124344ca94fa391890b861ee9429e | Evidence Record Accessed. Client IP Address: 206.212.136.2 |
| 124 | 15 Nov 2020 | 13:24:28 (-05:00) | POM VELAZCO, PETER (Badge ID: 935923) Username: VELAZCO935923 User ID: ec4124344ca94fa391890b861ee9429e | Media File Buffered by System at Page Load. Client IP 206.212.136.2 |
| 125 | 16 Nov 2020 | 13:29:17 (-05:00) | SGT SZUMILO, PRZEMYSLAW (Badge ID: 933399) Username: SZUMILO933399 User ID: 28bd79eca9524e0abb428a48282976d5 | Category 'Never Delete' Added |
| 126 | 16 Nov 2020 | 13:52:08 (-05:00) | CIV PALENZUELA, JESSICA (Badge ID: 371528) Username: PALENZUELA371528 User ID: ccdc058026e94d7085003ac936169df6 | Evidence Record Accessed. Client IP Address: 206.212.136.3 |
| 127 | 16 Nov 2020 | 13:52:09 (-05:00) | CIV PALENZUELA, JESSICA (Badge ID: 371528) Username: PALENZUELA371528 User ID: ccdc058026e94d7085003ac936169df6 | Media File Buffered by System at Page Load. Client IP 206.212.136.3 |
| 128 | 16 Nov 2020 | 13:52:15 (-05:00) | CIV PALENZUELA, JESSICA (Badge ID: 371528) Username: PALENZUELA371528 User ID: ccdc058026e94d7085003ac936169df6 | Tag 'PRESERVATION BWC 2020-86' Added |
| 129 | 16 Nov 2020 | 13:52:18 (-05:00) | CIV PALENZUELA, JESSICA (Badge ID: 371528) Username: PALENZUELA371528 User ID: ccdc058026e94d7085003ac936169df6 | Evidence Record Streamed. Client IP Address: 206.212.136.3 |
| 130 | 16 Nov 2020 | 15:37:14 (-05:00) | CIV PALENZUELA, JESSICA (Badge ID: 371528) Username: PALENZUELA371528 User ID: ccdc058026e94d7085003ac936169df6 | Evidence Record Accessed. Client IP Address: 206.212.136.1 |
| 131 | 16 Nov 2020 | 15:37:15 (-05:00) | CIV PALENZUELA, JESSICA (Badge ID: 371528) Username: PALENZUELA371528 User ID: ccdc058026e94d7085003ac936169df6 | Media File Buffered by System at Page Load. Client IP 206.212.136.1 |
| 132 | 16 Nov 2020 | 16:12:21 (-05:00) | CIV PALENZUELA, JESSICA (Badge ID: 371528) Username: PALENZUELA371528 User ID: ccdc058026e94d7085003ac936169df6 | Evidence Record Added to Case 'PRESERVATION BWC 2020-86' |
| 133 | 18 Nov 2020 | 09:16:41 (-05:00) | SGT SZUMILO, PRZEMYSLAW (Badge ID: 933399) Username: SZUMILO933399 User ID: 28bd79eca9524e0abb428a48282976d5 | Category 'Never Delete' Added |
| 134 | 18 Nov 2020 | 10:17:01 (-05:00) | CIV YODICE, VINCENT (Badge ID: 370416) Username: YODICE370416 User ID: 4a8d62b5d01b46938cddc2482cf0f038 | Evidence Record Accessed. Client IP Address: 206.212.136.5 |
| 135 | 18 Nov 2020 | 10:17:02 (-05:00) | CIV YODICE, VINCENT (Badge ID: 370416) Username: YODICE370416 User ID: 4a8d62b5d01b46938cddc2482cf0f038 | Media File Buffered by System at Page Load. Client IP 206.212.136.5 |
| 136 | 18 Nov 2020 | 10:17:21 (-05:00) | CIV YODICE, VINCENT (Badge ID: 370416) Username: YODICE370416 User ID: 4a8d62b5d01b46938cddc2482cf0f038 | Tag 'PRESERVATION BWC 2020-81' Added |
| 137 | 18 Nov 2020 | 10:17:22 (-05:00) | CIV YODICE, VINCENT (Badge ID: 370416) Username: YODICE370416 User ID: 4a8d62b5d01b46938cddc2482cf0f038 | Tag 'PRESERVATION BWC 2020-82' Added |
| 138 | 18 Nov 2020 | 10:17:22 (-05:00) | CIV YODICE, VINCENT (Badge ID: 370416) Username: YODICE370416 User ID: 4a8d62b5d01b46938cddc2482cf0f038 | Tag 'PRESERVATION BWC 2020-83' Added |
| 139 | 19 Nov 2020 | 12:15:40 (-05:00) | CIV ARENSON, ALLISON (Badge ID: 347273) Username: Arenson347273 User ID: 8fb0a95e4da941cd9498a5daba2eb2b0 | Evidence copy created at agency CCRB-NYC |
| 140 | 23 Nov 2020 | 14:03:58 (-05:00) | CIV STRONSTAD, THOMAS (Badge ID: 367998) Username: STRONSTAD367998 User ID: 128165acf4af45a2ab0db35075607812 | Evidence Record Accessed. Client IP Address: 206.212.136.5 |
| 141 | 23 Nov 2020 | 14:03:58 (-05:00) | CIV STRONSTAD, THOMAS (Badge ID: 367998) Username: STRONSTAD367998 User ID: 128165acf4af45a2ab0db35075607812 | Media File Buffered by System at Page Load. Client IP 206.212.136.5 |

| # | Date | Time | User | Activity |
|---|------|------|------|----------|
| 142 | 23 Nov 2020 | 14:04:04 (-05:00) | CIV STRONSTAD, THOMAS (Badge ID: 367998) Username: STRONSTAD367998 User ID: 128165acf4af45a2ab0db35075607812 | Annotation 'C-Summons # 4442399212 - Issued by Tax ID: 931926 - POM RIVAS, ARMANDO - 138 CMD - SRG 2 / Bronx' Added |
| 143 | 23 Nov 2020 | 14:04:15 (-05:00) | CIV STRONSTAD, THOMAS (Badge ID: 367998) Username: STRONSTAD367998 User ID: 128165acf4af45a2ab0db35075607812 | Category 'Protest' Added |
| 144 | 23 Nov 2020 | 14:04:16 (-05:00) | CIV STRONSTAD, THOMAS (Badge ID: 367998) Username: STRONSTAD367998 User ID: 128165acf4af45a2ab0db35075607812 | Category '3. Summons Category' Added |
| 145 | 23 Nov 2020 | 14:04:25 (-05:00) | CIV STRONSTAD, THOMAS (Badge ID: 367998) Username: STRONSTAD367998 User ID: 128165acf4af45a2ab0db35075607812 | Tag 'PRESERVATION BWC 2020-111' Added |
| 146 | 23 Nov 2020 | 14:04:42 (-05:00) | CIV STRONSTAD, THOMAS (Badge ID: 367998) Username: STRONSTAD367998 User ID: 128165acf4af45a2ab0db35075607812 | External ID '4442399212' added |
| 147 | 23 Nov 2020 | 15:02:29 (-05:00) | CIV STRONSTAD, THOMAS (Badge ID: 367998) Username: STRONSTAD367998 User ID: 128165acf4af45a2ab0db35075607812 | Evidence Record Accessed. Client IP Address: 206.212.136.3 |
| 148 | 23 Nov 2020 | 15:02:29 (-05:00) | CIV STRONSTAD, THOMAS (Badge ID: 367998) Username: STRONSTAD367998 User ID: 128165acf4af45a2ab0db35075607812 | Evidence Record Accessed. Client IP Address: 206.212.136.5 |
| 149 | 23 Nov 2020 | 15:19:07 (-05:00) | CIV STRONSTAD, THOMAS (Badge ID: 367998) Username: STRONSTAD367998 User ID: 128165acf4af45a2ab0db35075607812 | Evidence Record Added to Case 'PRESERVATION BWC 2020-111' |
| 150 | 24 Nov 2020 | 10:37:39 (-05:00) | CIV YODICE, VINCENT (Badge ID: 370416) Username: YODICE370416 User ID: 4a8d62b5d01b46938cddc2482cf0f038 | Evidence Record Added to Case 'PRESERVATION BWC 2020-81' |
| 151 | 24 Nov 2020 | 15:13:09 (-05:00) | SGT SZUMILO, PRZEMYSLAW (Badge ID: 933399) Username: SZUMILO933399 User ID: 28bd79eca9524e0abb428a48282976d5 | Category 'Never  Delete' Added |
| 152 | 24 Nov 2020 | 15:29:24 (-05:00) | CIV YODICE, VINCENT (Badge ID: 370416) Username: YODICE370416 User ID: 4a8d62b5d01b46938cddc2482cf0f038 | Evidence Record Added to Case 'PRESERVATION BWC 2020-82' |
| 153 | 24 Nov 2020 | 15:36:54 (-05:00) | CIV YODICE, VINCENT (Badge ID: 370416) Username: YODICE370416 User ID: 4a8d62b5d01b46938cddc2482cf0f038 | Evidence Record Added to Case 'PRESERVATION BWC 2020-83' |
| 154 | 25 Nov 2020 | 08:55:41 (-05:00) | SGT SZUMILO, PRZEMYSLAW (Badge ID: 933399) Username: SZUMILO933399 User ID: 28bd79eca9524e0abb428a48282976d5 | Category 'Never  Delete' Added |
| 155 | 25 Nov 2020 | 08:56:37 (-05:00) | SGT SZUMILO, PRZEMYSLAW (Badge ID: 933399) Username: SZUMILO933399 User ID: 28bd79eca9524e0abb428a48282976d5 | Category 'Never  Delete' Added |
| 156 | 25 Nov 2020 | 09:01:07 (-05:00) | SGT SZUMILO, PRZEMYSLAW (Badge ID: 933399) Username: SZUMILO933399 User ID: 28bd79eca9524e0abb428a48282976d5 | Category 'Never  Delete' Added |
| 157 | 25 Nov 2020 | 13:12:19 (-05:00) | CIV STRONSTAD, THOMAS (Badge ID: 367998) Username: STRONSTAD367998 User ID: 128165acf4af45a2ab0db35075607812 | Evidence Record Removed from Case 'PRESERVATION BWC 2020-111' |
| 158 | 25 Nov 2020 | 13:16:37 (-05:00) | CIV STRONSTAD, THOMAS (Badge ID: 367998) Username: STRONSTAD367998 User ID: 128165acf4af45a2ab0db35075607812 | Evidence Record Added to Case 'PRESERVATION BWC 2020-111' |
| 159 | 25 Nov 2020 | 13:32:58 (-05:00) | CIV CORTEZ, AARON (Badge ID: 370237) Username: CORTEZ370237 User ID: 2e10c367eed443cdba619a0485608388 | Evidence Record Accessed. Client IP Address: 206.212.136.1 |
| 160 | 25 Nov 2020 | 13:32:59 (-05:00) | CIV CORTEZ, AARON (Badge ID: 370237) Username: CORTEZ370237 User ID: 2e10c367eed443cdba619a0485608388 | Evidence Record Accessed. Client IP Address: 206.212.136.2 |
| 161 | 25 Nov 2020 | 13:33:03 (-05:00) | CIV CORTEZ, AARON (Badge ID: 370237) Username: CORTEZ370237 User ID: 2e10c367eed443cdba619a0485608388 | Media File Buffered by System at Page Load. Client IP 206.212.136.1 |
| 162 | 25 Nov 2020 | 13:34:50 (-05:00) | CIV CORTEZ, AARON (Badge ID: 370237) Username: CORTEZ370237 User ID: 2e10c367eed443cdba619a0485608388 | Tag 'PRESERVATION BWC 2020-125' Added |

| # | Date | Time | User | Activity |
|---|------|------|------|----------|
| 163 | 25 Nov 2020 | 13:34:56 (-05:00) | CIV CORTEZ, AARON (Badge ID: 370237)<br>Username: CORTEZ370237<br>User ID: 2e10c367eed443cdba619a0485608388 | Tag 'PRESERVATION BWC 2020-134' Added |
| 164 | 27 Nov 2020 | 10:55:26 (-05:00) | CIV CORTEZ, AARON (Badge ID: 370237)<br>Username: CORTEZ370237<br>User ID: 2e10c367eed443cdba619a0485608388 | Evidence Record Accessed. Client IP Address: 206.212.136.1 |
| 165 | 27 Nov 2020 | 10:55:28 (-05:00) | CIV CORTEZ, AARON (Badge ID: 370237)<br>Username: CORTEZ370237<br>User ID: 2e10c367eed443cdba619a0485608388 | Media File Buffered by System at Page Load. Client IP 206.212.136.1 |
| 166 | 27 Nov 2020 | 11:39:25 (-05:00) | CIV CORTEZ, AARON (Badge ID: 370237)<br>Username: CORTEZ370237<br>User ID: 2e10c367eed443cdba619a0485608388 | Evidence Record Added to Case 'PRESERVATION BWC 2020-125' |
| 167 | 27 Nov 2020 | 11:44:44 (-05:00) | CIV CORTEZ, AARON (Badge ID: 370237)<br>Username: CORTEZ370237<br>User ID: 2e10c367eed443cdba619a0485608388 | Evidence Record Added to Case 'PRESERVATION BWC 2020-134' |
| 168 | 27 Nov 2020 | 12:13:58 (-05:00) | CIV STRONSTAD, THOMAS (Badge ID: 367998)<br>Username: STRONSTAD367998<br>User ID: 128165acf4af45a2ab0db35075607812 | Evidence Record Accessed. Client IP Address: 206.212.136.5 |
| 169 | 27 Nov 2020 | 12:13:59 (-05:00) | CIV STRONSTAD, THOMAS (Badge ID: 367998)<br>Username: STRONSTAD367998<br>User ID: 128165acf4af45a2ab0db35075607812 | Media File Buffered by System at Page Load. Client IP 206.212.136.5 |
| 170 | 27 Nov 2020 | 12:14:05 (-05:00) | CIV STRONSTAD, THOMAS (Badge ID: 367998)<br>Username: STRONSTAD367998<br>User ID: 128165acf4af45a2ab0db35075607812 | Tag 'PRESERVATION BWC 2020-110' Added |
| 171 | 27 Nov 2020 | 13:08:19 (-05:00) | CIV STRONSTAD, THOMAS (Badge ID: 367998)<br>Username: STRONSTAD367998<br>User ID: 128165acf4af45a2ab0db35075607812 | Evidence Record Added to Case 'PRESERVATION BWC 2020-110' |
| 172 | 27 Nov 2020 | 13:58:39 (-05:00) | CIV STRONSTAD, THOMAS (Badge ID: 367998)<br>Username: STRONSTAD367998<br>User ID: 128165acf4af45a2ab0db35075607812 | Evidence Record Accessed. Client IP Address: 206.212.136.5 |
| 173 | 27 Nov 2020 | 13:58:39 (-05:00) | CIV STRONSTAD, THOMAS (Badge ID: 367998)<br>Username: STRONSTAD367998<br>User ID: 128165acf4af45a2ab0db35075607812 | Media File Buffered by System at Page Load. Client IP 206.212.136.5 |
| 174 | 27 Nov 2020 | 13:58:45 (-05:00) | CIV STRONSTAD, THOMAS (Badge ID: 367998)<br>Username: STRONSTAD367998<br>User ID: 128165acf4af45a2ab0db35075607812 | Tag 'PRESERVATION BWC 2020-126' Added |
| 175 | 27 Nov 2020 | 14:05:07 (-05:00) | CIV STRONSTAD, THOMAS (Badge ID: 367998)<br>Username: STRONSTAD367998<br>User ID: 128165acf4af45a2ab0db35075607812 | Evidence Record Added to Case 'PRESERVATION BWC 2020-126' |
| 176 | 01 Dec 2020 | 12:43:14 (-05:00) | SGT SZUMILO, PRZEMYSLAW (Badge ID: 933399)<br>Username: SZUMILO933399<br>User ID: 28bd79eca9524e0abb428a48282976d5 | Category 'Never  Delete' Added |
| 177 | 01 Dec 2020 | 12:47:40 (-05:00) | SGT SZUMILO, PRZEMYSLAW (Badge ID: 933399)<br>Username: SZUMILO933399<br>User ID: 28bd79eca9524e0abb428a48282976d5 | Category 'Never  Delete' Added |
| 178 | 01 Dec 2020 | 12:53:45 (-05:00) | SGT SZUMILO, PRZEMYSLAW (Badge ID: 933399)<br>Username: SZUMILO933399<br>User ID: 28bd79eca9524e0abb428a48282976d5 | Category 'Never  Delete' Added |
| 179 | 01 Dec 2020 | 13:01:33 (-05:00) | SGT SZUMILO, PRZEMYSLAW (Badge ID: 933399)<br>Username: SZUMILO933399<br>User ID: 28bd79eca9524e0abb428a48282976d5 | Category 'Never  Delete' Added |
| 180 | 01 Dec 2020 | 13:05:09 (-05:00) | SGT SZUMILO, PRZEMYSLAW (Badge ID: 933399)<br>Username: SZUMILO933399<br>User ID: 28bd79eca9524e0abb428a48282976d5 | Category 'Never  Delete' Added |
| 181 | 09 Dec 2020 | 20:30:51 (-05:00) | POF PULGARIN, VIVIANA (Badge ID: 948502)<br>Username: PULGARIN948502<br>User ID: 803a26520f084682b663884c351b95f4 | Evidence Record Added to Case 'PRESERVATION BWC 2020-80' |
| 182 | 09 Dec 2020 | 20:47:10 (-05:00) | POF PULGARIN, VIVIANA (Badge ID: 948502)<br>Username: PULGARIN948502<br>User ID: 803a26520f084682b663884c351b95f4 | Evidence Record Removed from Case 'PRESERVATION BWC 2020-80 ' |
| 183 | 21 Dec 2020 | 11:41:28 (-05:00) | CIV ABBRUZZESE, JONATHAN (Badge ID: 368149)<br>Username: ABBRUZZESE368149<br>User ID: 9fb9b7f769ee49d5a2618b9f9463ba9c | Evidence Record Accessed. Client IP Address: 206.212.136.1 |

| # | Date | Time | User | Activity |
|---|------|------|------|----------|
| 184 | 21 Dec 2020 | 11:41:29 (-05:00) | CIV ABBRUZZESE, JONATHAN (Badge ID: 368149)<br>Username: ABBRUZZESE368149<br>User ID: 9fb9b7f769ee49d5a2618b9f9463ba9c | Media File Buffered by System at Page Load. Client IP 206.212.136.1 |
| 185 | 21 Dec 2020 | 11:56:20 (-05:00) | CIV ABBRUZZESE, JONATHAN (Badge ID: 368149)<br>Username: ABBRUZZESE368149<br>User ID: 9fb9b7f769ee49d5a2618b9f9463ba9c | Evidence Record Streamed. Client IP Address: 206.212.136.5 |
| 186 | 22 Dec 2020 | 20:03:02 (-05:00) | POF PULGARIN, VIVIANA (Badge ID: 948502)<br>Username: PULGARIN948502<br>User ID: 803a26520f084682b663884c351b95f4 | Evidence Record Added to Case 'PRESERVATION BWC 2020-80' |
| 187 | 12 Jan 2021 | 15:53:25 (-05:00) | POM COSMAI, JOSEPH (Badge ID: 958440)<br>Username: COSMAI958440<br>User ID: 95db6b6f14254af69146edb3aeb867a2 | Evidence Record Accessed. Client IP Address: 206.212.136.1 |
| 188 | 12 Jan 2021 | 15:53:27 (-05:00) | POM COSMAI, JOSEPH (Badge ID: 958440)<br>Username: COSMAI958440<br>User ID: 95db6b6f14254af69146edb3aeb867a2 | Evidence Record Accessed. Client IP Address: 206.212.136.3 |
| 189 | 12 Jan 2021 | 15:53:28 (-05:00) | POM COSMAI, JOSEPH (Badge ID: 958440)<br>Username: COSMAI958440<br>User ID: 95db6b6f14254af69146edb3aeb867a2 | Media File Buffered by System at Page Load. Client IP 206.212.136.1 |
| 190 | 12 Jan 2021 | 15:53:35 (-05:00) | POM COSMAI, JOSEPH (Badge ID: 958440)<br>Username: COSMAI958440<br>User ID: 95db6b6f14254af69146edb3aeb867a2 | Evidence Record Streamed. Client IP Address: 206.212.136.1 |
| 191 | 14 Jan 2021 | 15:08:15 (-05:00) | CIV CORAZZA, TONY (Badge ID: 362113)<br>Username: CORAZZA362113<br>User ID: 8b18f5f4580849ffa2e64cffe43d9463 | Evidence Record Added to Case 'CCRB BWC 2020-93; CCRB2020-05870;' |
| 192 | 14 Jan 2021 | 16:45:39 (-05:00) | CIV CORAZZA, TONY (Badge ID: 362113)<br>Username: CORAZZA362113<br>User ID: 8b18f5f4580849ffa2e64cffe43d9463 | Evidence Record Removed from Case 'CCRB BWC 2020-93; CCRB2020-05870;' |
| 193 | 22 Jan 2021 | 11:16:04 (-05:00) | POM COSMAI, JOSEPH (Badge ID: 958440)<br>Username: COSMAI958440<br>User ID: 95db6b6f14254af69146edb3aeb867a2 | Evidence Record Accessed. Client IP Address: 206.212.136.2 |
| 194 | 22 Jan 2021 | 11:16:07 (-05:00) | POM COSMAI, JOSEPH (Badge ID: 958440)<br>Username: COSMAI958440<br>User ID: 95db6b6f14254af69146edb3aeb867a2 | Evidence Record Accessed. Client IP Address: 206.212.136.5 |
| 195 | 22 Jan 2021 | 11:16:08 (-05:00) | POM COSMAI, JOSEPH (Badge ID: 958440)<br>Username: COSMAI958440<br>User ID: 95db6b6f14254af69146edb3aeb867a2 | Media File Buffered by System at Page Load. Client IP 206.212.136.2 |
| 196 | 22 Jan 2021 | 11:16:42 (-05:00) | POM COSMAI, JOSEPH (Badge ID: 958440)<br>Username: COSMAI958440<br>User ID: 95db6b6f14254af69146edb3aeb867a2 | Tag 'LAW DEPARTMENT BWC 2020-531' Added |
| 197 | 22 Jan 2021 | 11:17:57 (-05:00) | POM COSMAI, JOSEPH (Badge ID: 958440)<br>Username: COSMAI958440<br>User ID: 95db6b6f14254af69146edb3aeb867a2 | Tag 'LAW DEPARTMENT BWC 2020-529' Added |
| 198 | 22 Jan 2021 | 14:41:43 (-05:00) | POM COSMAI, JOSEPH (Badge ID: 958440)<br>Username: COSMAI958440<br>User ID: 95db6b6f14254af69146edb3aeb867a2 | Evidence Record Accessed. Client IP Address: 206.212.136.5 |
| 199 | 22 Jan 2021 | 14:41:47 (-05:00) | POM COSMAI, JOSEPH (Badge ID: 958440)<br>Username: COSMAI958440<br>User ID: 95db6b6f14254af69146edb3aeb867a2 | Media File Buffered by System at Page Load. Client IP 206.212.136.2 |
| 200 | 23 Jan 2021 | 12:50:57 (-05:00) | POM COSMAI, JOSEPH (Badge ID: 958440)<br>Username: COSMAI958440<br>User ID: 95db6b6f14254af69146edb3aeb867a2 | Evidence Record Added to Case 'LM 2020-038841; MICAELA MARTINEZ; LAW DEPARTMENT BWC 2020-531' |
| 201 | 23 Jan 2021 | 12:58:51 (-05:00) | POM COSMAI, JOSEPH (Badge ID: 958440)<br>Username: COSMAI958440<br>User ID: 95db6b6f14254af69146edb3aeb867a2 | Evidence Record Added to Case 'LM 2020-038841; JULIAN PHILLIPS; LAW DEPARTMENT BWC 2020-529' |
| 202 | 26 Jan 2021 | 10:24:02 (-05:00) | SGT DIAZ, DAVID (Badge ID: 930049)<br>Username: DIAZ930049<br>User ID: 800684527e584211b4a792bacfa8fe69 | Evidence copy created at agency NYC Law Department |
| 203 | 26 Jan 2021 | 10:24:40 (-05:00) | SGT DIAZ, DAVID (Badge ID: 930049)<br>Username: DIAZ930049<br>User ID: 800684527e584211b4a792bacfa8fe69 | Evidence copy created at agency NYC Law Department |
| 204 | 03 Feb 2021 | 13:40:09 (-05:00) | CIV TORRES, KAREN (Badge ID: 367177)<br>Username: TORRES367177<br>User ID: 60298db9efd74805b2c9b3468289c6c1 | Evidence Record Accessed. Client IP Address: 206.212.136.1 |
| 205 | 03 Feb 2021 | 13:40:10 (-05:00) | CIV TORRES, KAREN (Badge ID: 367177)<br>Username: TORRES367177<br>User ID: 60298db9efd74805b2c9b3468289c6c1 | Media File Buffered by System at Page Load. Client IP 206.212.136.1 |

| # | Date | Time | User | Activity |
|---|------|------|------|----------|
| 206 | 03 Feb 2021 | 13:40:13 (-05:00) | CIV TORRES, KAREN (Badge ID: 367177)<br>Username: TORRES367177<br>User ID: 60298db9efd74805b2c9b3468289c6c1 | Evidence Record Streamed. Client IP Address: 206.212.136.2 |
| 207 | 10 Feb 2021 | 12:08:26 (-05:00) | CIV PALENZUELA, JESSICA (Badge ID: 371528)<br>Username: PALENZUELA371528<br>User ID: ccdc058026e94d7085003ac936169df6 | Evidence Record Accessed. Client IP Address: 206.212.136.1 |
| 208 | 10 Feb 2021 | 12:08:28 (-05:00) | CIV PALENZUELA, JESSICA (Badge ID: 371528)<br>Username: PALENZUELA371528<br>User ID: ccdc058026e94d7085003ac936169df6 | Media File Buffered by System at Page Load. Client IP 206.212.136.1 |
| 209 | 10 Feb 2021 | 12:08:36 (-05:00) | CIV PALENZUELA, JESSICA (Badge ID: 371528)<br>Username: PALENZUELA371528<br>User ID: ccdc058026e94d7085003ac936169df6 | Tag 'LAW DEPARTMENT BWC 2021-63' Added |
| 210 | 10 Feb 2021 | 13:11:09 (-05:00) | CIV PALENZUELA, JESSICA (Badge ID: 371528)<br>Username: PALENZUELA371528<br>User ID: ccdc058026e94d7085003ac936169df6 | Evidence Record Added to Case 'LM 2020-047005; LAW DEPARTMENT BWC 2021-63' |
| 211 | 16 Feb 2021 | 18:49:48 (-05:00) | LCD SENA, PHILIP (Badge ID: 937517)<br>Username: SENA937517<br>User ID: 2c93d0e918184fc29da02a3120796a76 | Evidence copy created at agency Bronx District Attorney's Office - NY |
| 212 | 23 Feb 2021 | 13:56:50 (-05:00) | SGT DIAZ, DAVID (Badge ID: 930049)<br>Username: DIAZ930049<br>User ID: 800684527e584211b4a792bacfa8fe69 | Evidence copy created at agency NYC Law Department |
| 213 | 26 Feb 2021 | 09:24:40 (-05:00) | CIV CORLEY, RYAN (Badge ID: 372642)<br>Username: CORLEY372642<br>User ID: 6ebbfe0a9f4840e5b6fa4969c988aabc | Evidence Record Accessed. Client IP Address: 206.212.136.4 |
| 214 | 26 Feb 2021 | 09:24:45 (-05:00) | CIV CORLEY, RYAN (Badge ID: 372642)<br>Username: CORLEY372642<br>User ID: 6ebbfe0a9f4840e5b6fa4969c988aabc | Media File Buffered by System at Page Load. Client IP 206.212.136.4 |
| 215 | 26 Feb 2021 | 09:25:57 (-05:00) | CIV CORLEY, RYAN (Badge ID: 372642)<br>Username: CORLEY372642<br>User ID: 6ebbfe0a9f4840e5b6fa4969c988aabc | Tag 'CCRB2021-00597' Added |
| 216 | 26 Feb 2021 | 10:30:32 (-05:00) | CIV CORLEY, RYAN (Badge ID: 372642)<br>Username: CORLEY372642<br>User ID: 6ebbfe0a9f4840e5b6fa4969c988aabc | Evidence Record Added to Case 'BWC 2021-353;CCRB 2021-00597' |
| 217 | 26 Feb 2021 | 13:40:58 (-05:00) | CIV CORLEY, RYAN (Badge ID: 372642)<br>Username: CORLEY372642<br>User ID: 6ebbfe0a9f4840e5b6fa4969c988aabc | Evidence Record Accessed. Client IP Address: 206.212.136.1 |
| 218 | 26 Feb 2021 | 13:41:01 (-05:00) | CIV CORLEY, RYAN (Badge ID: 372642)<br>Username: CORLEY372642<br>User ID: 6ebbfe0a9f4840e5b6fa4969c988aabc | Evidence Record Accessed. Client IP Address: 206.212.136.3 |
| 219 | 26 Feb 2021 | 13:41:02 (-05:00) | CIV CORLEY, RYAN (Badge ID: 372642)<br>Username: CORLEY372642<br>User ID: 6ebbfe0a9f4840e5b6fa4969c988aabc | Media File Buffered by System at Page Load. Client IP 206.212.136.3 |
| 220 | 02 Mar 2021 | 14:08:13 (-05:00) | CIV CORLEY, RYAN (Badge ID: 372642)<br>Username: CORLEY372642<br>User ID: 6ebbfe0a9f4840e5b6fa4969c988aabc | Evidence Record Accessed. Client IP Address: 206.212.136.1 |
| 221 | 02 Mar 2021 | 14:08:19 (-05:00) | CIV CORLEY, RYAN (Badge ID: 372642)<br>Username: CORLEY372642<br>User ID: 6ebbfe0a9f4840e5b6fa4969c988aabc | Media File Buffered by System at Page Load. Client IP 206.212.136.5 |
| 222 | 02 Mar 2021 | 14:11:42 (-05:00) | CIV CORLEY, RYAN (Badge ID: 372642)<br>Username: CORLEY372642<br>User ID: 6ebbfe0a9f4840e5b6fa4969c988aabc | Evidence Record Accessed. Client IP Address: 206.212.136.3 |
| 223 | 02 Mar 2021 | 17:14:44 (-05:00) | SGT SZUMILO, PRZEMYSLAW (Badge ID: 933399)<br>Username: SZUMILO933399<br>User ID: 28bd79eca9524e0abb428a48282976d5 | Evidence copy created at agency CCRB-NYC |
| 224 | 30 Mar 2021 | 15:52:13 (-04:00) | POM GAGLIARDI, NICHOLAS (Badge ID: 959644)<br>Username: GAGLIARDI959644<br>User ID: 7d9de72b935748fcad24c091e454c507 | Evidence Record Accessed. Client IP Address: 206.212.136.3 |
| 225 | 30 Mar 2021 | 15:52:14 (-04:00) | POM GAGLIARDI, NICHOLAS (Badge ID: 959644)<br>Username: GAGLIARDI959644<br>User ID: 7d9de72b935748fcad24c091e454c507 | Media File Buffered by System at Page Load. Client IP 206.212.136.3 |
| 226 | 30 Mar 2021 | 15:52:19 (-04:00) | POM GAGLIARDI, NICHOLAS (Badge ID: 959644)<br>Username: GAGLIARDI959644<br>User ID: 7d9de72b935748fcad24c091e454c507 | Evidence Record Streamed. Client IP Address: 206.212.136.3 |

| # | Date | Time | User | Activity |
|---|------|------|------|----------|
| 227 | 31 Mar 2021 | 17:39:46 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Media File Buffered by System at Page Load. Client IP 206.212.136.3 |
| 228 | 31 Mar 2021 | 17:55:05 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Evidence Record Accessed. Client IP Address: 206.212.136.4 |
| 229 | 31 Mar 2021 | 17:55:06 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Media File Buffered by System at Page Load. Client IP 206.212.136.4 |
| 230 | 31 Mar 2021 | 17:55:21 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Evidence Record Streamed. Client IP Address: 206.212.136.4 |
| 231 | 31 Mar 2021 | 18:10:21 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Evidence Record Streamed. Client IP Address: 206.212.136.3 |
| 232 | 31 Mar 2021 | 18:10:26 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Tag 'PRESERVATION BWC 2021-15' Added |
| 233 | 31 Mar 2021 | 18:20:14 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Evidence Record Accessed. Client IP Address: 206.212.136.1 |
| 234 | 31 Mar 2021 | 18:20:15 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Media File Buffered by System at Page Load. Client IP 206.212.136.1 |
| 235 | 31 Mar 2021 | 18:20:21 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Evidence Record Streamed. Client IP Address: 206.212.136.1 |
| 236 | 01 Apr 2021 | 07:46:10 (-04:00) | POM GAGLIARDI, NICHOLAS (Badge ID: 959644)<br>Username: GAGLIARDI959644<br>User ID: 7d9de72b935748fcad24c091e454c507 | Evidence Record Accessed. Client IP Address: 206.212.136.5 |
| 237 | 01 Apr 2021 | 07:46:11 (-04:00) | POM GAGLIARDI, NICHOLAS (Badge ID: 959644)<br>Username: GAGLIARDI959644<br>User ID: 7d9de72b935748fcad24c091e454c507 | Media File Buffered by System at Page Load. Client IP 206.212.136.4 |
| 238 | 01 Apr 2021 | 07:46:11 (-04:00) | POM GAGLIARDI, NICHOLAS (Badge ID: 959644)<br>Username: GAGLIARDI959644<br>User ID: 7d9de72b935748fcad24c091e454c507 | Evidence Record Accessed. Client IP Address: 206.212.136.4 |
| 239 | 01 Apr 2021 | 07:46:26 (-04:00) | POM GAGLIARDI, NICHOLAS (Badge ID: 959644)<br>Username: GAGLIARDI959644<br>User ID: 7d9de72b935748fcad24c091e454c507 | Tag 'PRESERVATION 2021-07' Added |
| 240 | 01 Apr 2021 | 14:29:13 (-04:00) | POM GAGLIARDI, NICHOLAS (Badge ID: 959644)<br>Username: GAGLIARDI959644<br>User ID: 7d9de72b935748fcad24c091e454c507 | Evidence Record Accessed. Client IP Address: 206.212.136.2 |
| 241 | 01 Apr 2021 | 14:29:14 (-04:00) | POM GAGLIARDI, NICHOLAS (Badge ID: 959644)<br>Username: GAGLIARDI959644<br>User ID: 7d9de72b935748fcad24c091e454c507 | Evidence Record Accessed. Client IP Address: 206.212.136.1 |
| 242 | 01 Apr 2021 | 14:29:16 (-04:00) | POM GAGLIARDI, NICHOLAS (Badge ID: 959644)<br>Username: GAGLIARDI959644<br>User ID: 7d9de72b935748fcad24c091e454c507 | Media File Buffered by System at Page Load. Client IP 206.212.136.2 |
| 243 | 01 Apr 2021 | 16:53:13 (-04:00) | POM GAGLIARDI, NICHOLAS (Badge ID: 959644)<br>Username: GAGLIARDI959644<br>User ID: 7d9de72b935748fcad24c091e454c507 | Evidence Record Added to Case 'PRESERVATION BWC 2021-07' |
| 244 | 02 Apr 2021 | 09:42:23 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Evidence Record Accessed. Client IP Address: 206.212.136.1 |
| 245 | 02 Apr 2021 | 09:42:24 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Evidence Record Accessed. Client IP Address: 206.212.136.4 |
| 246 | 02 Apr 2021 | 09:42:24 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Media File Buffered by System at Page Load. Client IP 206.212.136.2 |

| # | Date | Time | User | Activity |
|---|------|------|------|----------|
| 247 | 02 Apr 2021 | 09:42:25 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Evidence Record Accessed. Client IP Address: 206.212.136.2 |
| 248 | 02 Apr 2021 | 09:42:31 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Evidence Record Streamed. Client IP Address: 206.212.136.2 |
| 249 | 02 Apr 2021 | 12:22:11 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Evidence Record Accessed. Client IP Address: 206.212.136.1 |
| 250 | 02 Apr 2021 | 12:22:12 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Media File Buffered by System at Page Load. Client IP 206.212.136.1 |
| 251 | 02 Apr 2021 | 12:22:16 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Evidence Record Streamed. Client IP Address: 206.212.136.1 |
| 252 | 06 Apr 2021 | 11:06:19 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Evidence Record Added to Case 'PRESERVATION BWC 2021-15' |
| 253 | 06 Apr 2021 | 12:51:08 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Evidence Record Accessed. Client IP Address: 206.212.136.3 |
| 254 | 06 Apr 2021 | 12:51:09 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Media File Buffered by System at Page Load. Client IP 206.212.136.3 |
| 255 | 13 Apr 2021 | 15:53:31 (-04:00) | CIV YODICE, VINCENT (Badge ID: 370416)<br>Username: YODICE370416<br>User ID: 4a8d62b5d01b46938cddc2482cf0f038 | Evidence Record Added to Case 'LM 2021-002333; LAW DEPARTMENT BWC 2021-349' |
| 256 | 13 Apr 2021 | 15:54:35 (-04:00) | CIV YODICE, VINCENT (Badge ID: 370416)<br>Username: YODICE370416<br>User ID: 4a8d62b5d01b46938cddc2482cf0f038 | External ID Updated from '4442399212' to 'Floyd-2020-06-04' |
| 257 | 13 Apr 2021 | 17:54:03 (-04:00) | CIV PALENZUELA, JESSICA (Badge ID: 371528)<br>Username: PALENZUELA371528<br>User ID: ccdc058026e94d7085003ac936169df6 | Evidence Record Accessed. Client IP Address: 206.212.136.4 |
| 258 | 13 Apr 2021 | 17:54:06 (-04:00) | CIV PALENZUELA, JESSICA (Badge ID: 371528)<br>Username: PALENZUELA371528<br>User ID: ccdc058026e94d7085003ac936169df6 | Media File Buffered by System at Page Load. Client IP 206.212.136.4 |
| 259 | 13 Apr 2021 | 17:54:54 (-04:00) | CIV PALENZUELA, JESSICA (Badge ID: 371528)<br>Username: PALENZUELA371528<br>User ID: ccdc058026e94d7085003ac936169df6 | Tag 'LAW DEPARTMENT BWC 2021-355' Added |
| 260 | 13 Apr 2021 | 18:05:31 (-04:00) | CIV PALENZUELA, JESSICA (Badge ID: 371528)<br>Username: PALENZUELA371528<br>User ID: ccdc058026e94d7085003ac936169df6 | Evidence Record Added to Case 'LM 2021-002333; LAW DEPARTMENT BWC 2021-355' |
| 261 | 15 Apr 2021 | 08:51:25 (-04:00) | CIV NOON, RYAN (Badge ID: 370337)<br>Username: NOON370337<br>User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Evidence Record Accessed. Client IP Address: 206.212.136.4 |
| 262 | 15 Apr 2021 | 08:51:25 (-04:00) | CIV NOON, RYAN (Badge ID: 370337)<br>Username: NOON370337<br>User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Media File Buffered by System at Page Load. Client IP 206.212.136.4 |
| 263 | 15 Apr 2021 | 08:51:27 (-04:00) | CIV NOON, RYAN (Badge ID: 370337)<br>Username: NOON370337<br>User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Evidence Record Streamed. Client IP Address: 206.212.136.4 |
| 264 | 15 Apr 2021 | 08:51:46 (-04:00) | CIV NOON, RYAN (Badge ID: 370337)<br>Username: NOON370337<br>User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Evidence Record Accessed. Client IP Address: 206.212.136.1 |
| 265 | 15 Apr 2021 | 08:51:47 (-04:00) | CIV NOON, RYAN (Badge ID: 370337)<br>Username: NOON370337<br>User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Media File Buffered by System at Page Load. Client IP 206.212.136.1 |
| 266 | 15 Apr 2021 | 08:56:46 (-04:00) | CIV NOON, RYAN (Badge ID: 370337)<br>Username: NOON370337<br>User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Media File Buffered by System at Page Load. Client IP 206.212.136.1 |
| 267 | 15 Apr 2021 | 08:56:46 (-04:00) | CIV NOON, RYAN (Badge ID: 370337)<br>Username: NOON370337<br>User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Evidence Record Accessed. Client IP Address: 206.212.136.1 |
| 268 | 15 Apr 2021 | 09:19:48 (-04:00) | CIV NOON, RYAN (Badge ID: 370337)<br>Username: NOON370337<br>User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Media File Buffered by System at Page Load. Client IP 206.212.136.5 |

| # | Date | Time | User | Activity |
|---|------|------|------|----------|
| 269 | 15 Apr 2021 | 09:19:48 (-04:00) | CIV NOON, RYAN (Badge ID: 370337)<br>Username: NOON370337<br>User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Evidence Record Accessed. Client IP Address: 206.212.136.1 |
| 270 | 15 Apr 2021 | 09:19:48 (-04:00) | CIV NOON, RYAN (Badge ID: 370337)<br>Username: NOON370337<br>User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Media File Buffered by System at Page Load. Client IP 206.212.136.1 |
| 271 | 15 Apr 2021 | 09:19:51 (-04:00) | CIV NOON, RYAN (Badge ID: 370337)<br>Username: NOON370337<br>User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Evidence Record Streamed. Client IP Address: 206.212.136.1 |
| 272 | 15 Apr 2021 | 09:22:02 (-04:00) | CIV NOON, RYAN (Badge ID: 370337)<br>Username: NOON370337<br>User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Media File Buffered by System at Page Load. Client IP 206.212.136.2 |
| 273 | 15 Apr 2021 | 09:22:02 (-04:00) | CIV NOON, RYAN (Badge ID: 370337)<br>Username: NOON370337<br>User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Evidence Record Accessed. Client IP Address: 206.212.136.2 |
| 274 | 15 Apr 2021 | 11:57:37 (-04:00) | CIV NOON, RYAN (Badge ID: 370337)<br>Username: NOON370337<br>User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Evidence Record Streamed. Client IP Address: 206.212.136.2 |
| 275 | 15 Apr 2021 | 13:08:16 (-04:00) | CIV NOON, RYAN (Badge ID: 370337)<br>Username: NOON370337<br>User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Evidence Record Accessed. Client IP Address: 206.212.136.2 |
| 276 | 15 Apr 2021 | 13:08:17 (-04:00) | CIV NOON, RYAN (Badge ID: 370337)<br>Username: NOON370337<br>User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Evidence Record Accessed. Client IP Address: 206.212.136.5 |
| 277 | 15 Apr 2021 | 13:08:23 (-04:00) | CIV NOON, RYAN (Badge ID: 370337)<br>Username: NOON370337<br>User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Media File Buffered by System at Page Load. Client IP 206.212.136.2 |
| 278 | 15 Apr 2021 | 13:14:20 (-04:00) | CIV NOON, RYAN (Badge ID: 370337)<br>Username: NOON370337<br>User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Tag 'LAW DEPARTMENT BWC 2021-353' Added |
| 279 | 15 Apr 2021 | 13:14:20 (-04:00) | CIV NOON, RYAN (Badge ID: 370337)<br>Username: NOON370337<br>User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Tag 'LAW DEPARTMENT BWC 2021-354' Added |
| 280 | 15 Apr 2021 | 13:25:40 (-04:00) | CIV NOON, RYAN (Badge ID: 370337)<br>Username: NOON370337<br>User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Evidence Record Added to Case 'LM 2021-002333; LAW DEPARTMENT BWC 2021-353' |
| 281 | 15 Apr 2021 | 13:27:09 (-04:00) | CIV NOON, RYAN (Badge ID: 370337)<br>Username: NOON370337<br>User ID: 5edfe625ca184c9b9170fa7392b4ba10 | Evidence Record Added to Case 'LM 2021-002333; LAW DEPARTMENT BWC 2021-354' |
| 282 | 27 Apr 2021 | 10:04:48 (-04:00) | POM VELAZCO, PETER (Badge ID: 935923)<br>Username: VELAZCO935923<br>User ID: ec4124344ca94fa391890b861ee9429e | Evidence Record Accessed. Client IP Address: 206.212.136.3 |
| 283 | 27 Apr 2021 | 10:04:49 (-04:00) | POM VELAZCO, PETER (Badge ID: 935923)<br>Username: VELAZCO935923<br>User ID: ec4124344ca94fa391890b861ee9429e | Media File Buffered by System at Page Load. Client IP 206.212.136.3 |
| 284 | 27 Apr 2021 | 10:05:40 (-04:00) | POM VELAZCO, PETER (Badge ID: 935923)<br>Username: VELAZCO935923<br>User ID: ec4124344ca94fa391890b861ee9429e | Evidence Record Streamed. Client IP Address: 206.212.136.3 |
| 285 | 27 Apr 2021 | 10:06:04 (-04:00) | POM VELAZCO, PETER (Badge ID: 935923)<br>Username: VELAZCO935923<br>User ID: ec4124344ca94fa391890b861ee9429e | Tag 'LAW DEPARTMENT BWC 2021-350' Added |
| 286 | 28 Apr 2021 | 13:30:38 (-04:00) | POM VELAZCO, PETER (Badge ID: 935923)<br>Username: VELAZCO935923<br>User ID: ec4124344ca94fa391890b861ee9429e | Evidence Record Accessed. Client IP Address: 206.212.136.3 |
| 287 | 28 Apr 2021 | 13:30:39 (-04:00) | POM VELAZCO, PETER (Badge ID: 935923)<br>Username: VELAZCO935923<br>User ID: ec4124344ca94fa391890b861ee9429e | Media File Buffered by System at Page Load. Client IP 206.212.136.3 |
| 288 | 12 May 2021 | 11:36:36 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Evidence Record Accessed. Client IP Address: 206.212.136.1 |
| 289 | 12 May 2021 | 11:36:37 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Media File Buffered by System at Page Load. Client IP 206.212.136.1 |
| 290 | 12 May 2021 | 11:37:07 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Tag 'LAW DEPARTMENT 2021-352' Added |

| # | Date | Time | User | Activity |
|---|------|------|------|----------|
| 291 | 12 May 2021 | 12:14:15 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Evidence Record Added to Case 'LM2021-002333; Ricardo Nigaglioni; Matthew Bredder; Adama Sow; Dara Pluchin  LAW DEPARTMENT 2021-352' |
| 292 | 12 May 2021 | 15:22:27 (-04:00) | SGT DIAZ, DAVID (Badge ID: 930049)<br>Username: DIAZ930049<br>User ID: 800684527e584211b4a792bacfa8fe69 | Evidence copy created at agency NYC Law Department |
| 293 | 26 May 2021 | 12:35:13 (-04:00) | CIV CORAZZA, TONY (Badge ID: 362113)<br>Username: CORAZZA362113<br>User ID: 8b18f5f4580849ffa2e64cffe43d9463 | Evidence Record Added to Case '1atc' |
| 294 | 26 May 2021 | 15:37:21 (-04:00) | CIV CORAZZA, TONY (Badge ID: 362113)<br>Username: CORAZZA362113<br>User ID: 8b18f5f4580849ffa2e64cffe43d9463 | Evidence Record Accessed. Client IP Address: 206.212.136.2 |
| 295 | 26 May 2021 | 15:37:22 (-04:00) | CIV CORAZZA, TONY (Badge ID: 362113)<br>Username: CORAZZA362113<br>User ID: 8b18f5f4580849ffa2e64cffe43d9463 | Media File Buffered by System at Page Load. Client IP 206.212.136.2 |
| 296 | 26 May 2021 | 15:37:32 (-04:00) | CIV CORAZZA, TONY (Badge ID: 362113)<br>Username: CORAZZA362113<br>User ID: 8b18f5f4580849ffa2e64cffe43d9463 | Evidence Record Streamed. Client IP Address: 206.212.136.2 |
| 297 | 26 May 2021 | 16:38:56 (-04:00) | CIV CORAZZA, TONY (Badge ID: 362113)<br>Username: CORAZZA362113<br>User ID: 8b18f5f4580849ffa2e64cffe43d9463 | Evidence Record Removed from Case '1atc' |
| 298 | 26 May 2021 | 16:38:57 (-04:00) | CIV CORAZZA, TONY (Badge ID: 362113)<br>Username: CORAZZA362113<br>User ID: 8b18f5f4580849ffa2e64cffe43d9463 | Evidence Record Removed from Case '1atc' |
| 299 | 26 May 2021 | 16:40:16 (-04:00) | CIV CORAZZA, TONY (Badge ID: 362113)<br>Username: CORAZZA362113<br>User ID: 8b18f5f4580849ffa2e64cffe43d9463 | Evidence Record Added to Case '1atc' |
| 300 | 27 May 2021 | 11:17:16 (-04:00) | CIV CORAZZA, TONY (Badge ID: 362113)<br>Username: CORAZZA362113<br>User ID: 8b18f5f4580849ffa2e64cffe43d9463 | Evidence Record Accessed. Client IP Address: 206.212.136.1 |
| 301 | 27 May 2021 | 11:17:16 (-04:00) | CIV CORAZZA, TONY (Badge ID: 362113)<br>Username: CORAZZA362113<br>User ID: 8b18f5f4580849ffa2e64cffe43d9463 | Media File Buffered by System at Page Load. Client IP 206.212.136.4 |
| 302 | 27 May 2021 | 11:17:17 (-04:00) | CIV CORAZZA, TONY (Badge ID: 362113)<br>Username: CORAZZA362113<br>User ID: 8b18f5f4580849ffa2e64cffe43d9463 | Evidence Record Accessed. Client IP Address: 206.212.136.4 |
| 303 | 27 May 2021 | 11:17:21 (-04:00) | CIV CORAZZA, TONY (Badge ID: 362113)<br>Username: CORAZZA362113<br>User ID: 8b18f5f4580849ffa2e64cffe43d9463 | Evidence Record Streamed. Client IP Address: 206.212.136.1 |
| 304 | 16 Jun 2021 | 11:16:24 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Evidence Record Accessed. Client IP Address: 206.212.136.3 |
| 305 | 16 Jun 2021 | 11:16:25 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Media File Buffered by System at Page Load. Client IP 206.212.136.3 |
| 306 | 16 Jun 2021 | 11:16:33 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Tag 'PRESERVATION BWC 2021-32' Added |
| 307 | 16 Jun 2021 | 12:29:27 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Evidence Record Accessed. Client IP Address: 206.212.136.3 |
| 308 | 16 Jun 2021 | 12:29:28 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Media File Buffered by System at Page Load. Client IP 206.212.136.5 |
| 309 | 16 Jun 2021 | 12:29:29 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Evidence Record Accessed. Client IP Address: 206.212.136.4 |
| 310 | 17 Jun 2021 | 11:11:37 (-04:00) | POM GAGLIARDI, NICHOLAS (Badge ID: 959644)<br>Username: GAGLIARDI959644<br>User ID: 7d9de72b935748fcad24c091e454c507 | Evidence Record Accessed. Client IP Address: 206.212.136.4 |
| 311 | 17 Jun 2021 | 11:11:38 (-04:00) | POM GAGLIARDI, NICHOLAS (Badge ID: 959644)<br>Username: GAGLIARDI959644<br>User ID: 7d9de72b935748fcad24c091e454c507 | Media File Buffered by System at Page Load. Client IP 206.212.136.5 |
| 312 | 17 Jun 2021 | 11:11:38 (-04:00) | POM GAGLIARDI, NICHOLAS (Badge ID: 959644)<br>Username: GAGLIARDI959644<br>User ID: 7d9de72b935748fcad24c091e454c507 | Evidence Record Accessed. Client IP Address: 206.212.136.5 |

| # | Date | Time | User | Activity |
|---|---|---|---|---|
| 313 | 18 Jun 2021 | 13:27:03 (-04:00) | CIV ARENSON, ALLISON (Badge ID: 347273)<br>Username: Arenson347273<br>User ID: 8fb0a95e4da941cd9498a5daba2eb2b0 | Evidence copy created at agency NYC Law Department |
| 314 | 18 Jun 2021 | 13:28:29 (-04:00) | CIV ARENSON, ALLISON (Badge ID: 347273)<br>Username: Arenson347273<br>User ID: 8fb0a95e4da941cd9498a5daba2eb2b0 | Evidence copy created at agency NYC Law Department |
| 315 | 18 Jun 2021 | 13:29:30 (-04:00) | CIV ARENSON, ALLISON (Badge ID: 347273)<br>Username: Arenson347273<br>User ID: 8fb0a95e4da941cd9498a5daba2eb2b0 | Evidence copy created at agency NYC Law Department |
| 316 | 18 Jun 2021 | 13:30:22 (-04:00) | CIV ARENSON, ALLISON (Badge ID: 347273)<br>Username: Arenson347273<br>User ID: 8fb0a95e4da941cd9498a5daba2eb2b0 | Evidence copy created at agency NYC Law Department |
| 317 | 19 Jun 2021 | 11:04:18 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Evidence Record Accessed. Client IP Address: 206.212.136.3 |
| 318 | 19 Jun 2021 | 11:04:19 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Media File Buffered by System at Page Load. Client IP 206.212.136.3 |
| 319 | 19 Jun 2021 | 11:04:23 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Evidence Record Streamed. Client IP Address: 206.212.136.3 |
| 320 | 19 Jun 2021 | 11:07:16 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Tag 'LAW DEPARTMENT BWC 2021-351' Added |
| 321 | 19 Jun 2021 | 11:28:55 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Evidence Record Added to Case 'LM# 2021-002333; SAMIRA & AMALI SIERRA; LAW DEPARTMENT BWC 2021-351' |
| 322 | 19 Jun 2021 | 13:56:45 (-04:00) | POF BAILONSOL, ANGIE (Badge ID: 941145)<br>Username: BAILONSOL941145<br>User ID: 2eab19266a024727b48a1b24e0919e2e | Evidence Record Added to Case 'LAW DEPARTMENT BWC 2021-566' |
| 323 | 19 Jun 2021 | 14:31:38 (-04:00) | SGT STCYR, DANE (Badge ID: 953440)<br>Username: STCYR953440<br>User ID: 5324ade0b58a4bd99f80ebe9d1574f87 | Evidence copy created at agency NYC Law Department |
| 324 | 13 Jul 2021 | 18:59:19 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Evidence Record Accessed. Client IP Address: 206.212.136.4 |
| 325 | 13 Jul 2021 | 18:59:20 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Media File Buffered by System at Page Load. Client IP 206.212.136.4 |
| 326 | 13 Jul 2021 | 18:59:26 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Evidence Record Streamed. Client IP Address: 206.212.136.4 |
| 327 | 14 Jul 2021 | 19:39:43 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Evidence Record Accessed. Client IP Address: 206.212.136.2 |
| 328 | 14 Jul 2021 | 19:39:44 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Media File Buffered by System at Page Load. Client IP 206.212.136.2 |
| 329 | 14 Jul 2021 | 19:40:07 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Evidence Record Streamed. Client IP Address: 206.212.136.2 |
| 330 | 16 Jul 2021 | 14:06:11 (-04:00) | POM SURI, YANI (Badge ID: 954359)<br>Username: SURI954359<br>User ID: 82e7080f144f47288955edb3bef541db | Evidence copy created at agency NYC Law Department |
| 331 | 28 Jul 2021 | 17:32:57 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Evidence Record Accessed. Client IP Address: 206.212.136.3 |
| 332 | 28 Jul 2021 | 17:32:57 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Media File Buffered by System at Page Load. Client IP 206.212.136.3 |
| 333 | 28 Jul 2021 | 17:33:04 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Evidence Record Streamed. Client IP Address: 206.212.136.3 |
| 334 | 28 Jul 2021 | 17:33:59 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Tag 'LAW DEPARTMENT BWC 2021-587' Added |

| # | Date | Time | User | Activity |
|---|------|------|------|----------|
| 335 | 28 Jul 2021 | 18:34:04 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Evidence Record Added to Case 'LM 2021-008642; CHARLES DOUGLAS; LAW DEPARTMENT BWC 2021-587' |
| 336 | 29 Jul 2021 | 15:51:47 (-04:00) | SGT DIAZ, DAVID (Badge ID: 930049)<br>Username: DIAZ930049<br>User ID: 800684527e584211b4a792bacfa8fe69 | Evidence copy created at agency NYC Law Department |
| 337 | 08 Aug 2021 | 11:22:54 (-04:00) | POM HENRIQUEZ, DARIO (Badge ID: 945813)<br>Username: HENRIQUEZ945813<br>User ID: 5ca50af1b1204064bf8928eeebf82b3f | Evidence Record Accessed. Client IP Address: 206.212.136.1 |
| 338 | 08 Aug 2021 | 11:22:56 (-04:00) | POM HENRIQUEZ, DARIO (Badge ID: 945813)<br>Username: HENRIQUEZ945813<br>User ID: 5ca50af1b1204064bf8928eeebf82b3f | Media File Buffered by System at Page Load. Client IP 206.212.136.1 |
| 339 | 08 Aug 2021 | 11:46:13 (-04:00) | POM HENRIQUEZ, DARIO (Badge ID: 945813)<br>Username: HENRIQUEZ945813<br>User ID: 5ca50af1b1204064bf8928eeebf82b3f | Evidence Record Streamed. Client IP Address: 206.212.136.7 |
| 340 | 16 Aug 2021 | 10:48:21 (-04:00) | CIV ABBRUZZESE, JONATHAN (Badge ID: 368149)<br>Username: ABBRUZZESE368149<br>User ID: 9fb9b7f769ee49d5a2618b9f9463ba9c | Evidence Record Accessed. Client IP Address: 206.212.136.3 |
| 341 | 16 Aug 2021 | 10:48:21 (-04:00) | CIV ABBRUZZESE, JONATHAN (Badge ID: 368149)<br>Username: ABBRUZZESE368149<br>User ID: 9fb9b7f769ee49d5a2618b9f9463ba9c | Media File Buffered by System at Page Load. Client IP 206.212.136.3 |
| 342 | 16 Aug 2021 | 10:48:26 (-04:00) | CIV ABBRUZZESE, JONATHAN (Badge ID: 368149)<br>Username: ABBRUZZESE368149<br>User ID: 9fb9b7f769ee49d5a2618b9f9463ba9c | Evidence Record Streamed. Client IP Address: 206.212.136.3 |
| 343 | 22 Aug 2021 | 13:38:15 (-04:00) | POM HENRIQUEZ, DARIO (Badge ID: 945813)<br>Username: HENRIQUEZ945813<br>User ID: 5ca50af1b1204064bf8928eeebf82b3f | Evidence Record Accessed. Client IP Address: 206.212.136.3 |
| 344 | 22 Aug 2021 | 13:38:31 (-04:00) | POM HENRIQUEZ, DARIO (Badge ID: 945813)<br>Username: HENRIQUEZ945813<br>User ID: 5ca50af1b1204064bf8928eeebf82b3f | Media File Buffered by System at Page Load. Client IP 206.212.136.3 |
| 345 | 22 Aug 2021 | 13:40:36 (-04:00) | POM HENRIQUEZ, DARIO (Badge ID: 945813)<br>Username: HENRIQUEZ945813<br>User ID: 5ca50af1b1204064bf8928eeebf82b3f | Evidence Record Streamed. Client IP Address: 206.212.136.7 |
| 346 | 22 Aug 2021 | 13:47:22 (-04:00) | POM HENRIQUEZ, DARIO (Badge ID: 945813)<br>Username: HENRIQUEZ945813<br>User ID: 5ca50af1b1204064bf8928eeebf82b3f | Evidence Record Accessed. Client IP Address: 206.212.136.3 |
| 347 | 22 Aug 2021 | 13:47:25 (-04:00) | POM HENRIQUEZ, DARIO (Badge ID: 945813)<br>Username: HENRIQUEZ945813<br>User ID: 5ca50af1b1204064bf8928eeebf82b3f | Media File Buffered by System at Page Load. Client IP 206.212.136.3 |
| 348 | 22 Aug 2021 | 13:52:50 (-04:00) | POM HENRIQUEZ, DARIO (Badge ID: 945813)<br>Username: HENRIQUEZ945813<br>User ID: 5ca50af1b1204064bf8928eeebf82b3f | Evidence Record Streamed. Client IP Address: 206.212.136.7 |
| 349 | 08 Sep 2021 | 11:22:26 (-04:00) | DTS LAFOND, JASON (Badge ID: 935144)<br>Username: LAFOND935144<br>User ID: 5eaf47103c2240b1858aaa1bcfa63400 | Evidence Record Accessed. Client IP Address: 206.212.136.1 |
| 350 | 08 Sep 2021 | 11:22:27 (-04:00) | DTS LAFOND, JASON (Badge ID: 935144)<br>Username: LAFOND935144<br>User ID: 5eaf47103c2240b1858aaa1bcfa63400 | Media File Buffered by System at Page Load. Client IP 206.212.136.1 |
| 351 | 22 Sep 2021 | 16:28:57 (-04:00) | POM KELLER, SHANE (Badge ID: 956792)<br>Username: KELLER956792<br>User ID: ba2271b5d0504784bda80fe3605a5eac | Evidence Record Added to Case 'PRESERVATION BWC 2021-32' |
| 352 | 12 Oct 2021 | 14:06:49 (-04:00) | CIV ABBRUZZESE, JONATHAN (Badge ID: 368149)<br>Username: ABBRUZZESE368149<br>User ID: 9fb9b7f769ee49d5a2618b9f9463ba9c | Evidence Record Accessed. Client IP Address: 206.212.136.2 |
| 353 | 12 Oct 2021 | 14:06:49 (-04:00) | CIV ABBRUZZESE, JONATHAN (Badge ID: 368149)<br>Username: ABBRUZZESE368149<br>User ID: 9fb9b7f769ee49d5a2618b9f9463ba9c | Media File Buffered by System at Page Load. Client IP 206.212.136.2 |
| 354 | 12 Oct 2021 | 14:06:50 (-04:00) | CIV ABBRUZZESE, JONATHAN (Badge ID: 368149)<br>Username: ABBRUZZESE368149<br>User ID: 9fb9b7f769ee49d5a2618b9f9463ba9c | Evidence Record Streamed. Client IP Address: 206.212.136.5 |
| 355 | 16 Oct 2021 | 07:56:32 (-04:00) | POM COSMAI, JOSEPH (Badge ID: 958440)<br>Username: COSMAI958440<br>User ID: 95db6b6f14254af69146edb3aeb867a2 | Tag 'PRESERVATION BWC 2021-80' Added |

| # | Date | Time | User | Activity |
|---|------|------|------|----------|
| 356 | 19 Oct 2021 | 09:21:23 (-04:00) | **POM COSMAI, JOSEPH (Badge ID: 958440)**<br>Username: COSMAI958440<br>User ID: 95db6b6f14254af69146edb3aeb867a2 | Evidence Record Added to Case 'PRESERVATION BWC 2021-80' |
| 357 | 19 Oct 2021 | 15:32:17 (-04:00) | **SGT SZUMILO, PRZEMYSLAW (Badge ID: 933399)**<br>Username: SZUMILO933399<br>User ID: 28bd79eca9524e0abb428a48282976d5 | Category 'Never  Delete' Added |
| 358 | 10 Nov 2021 | 13:38:32 (-05:00) | **POM GAGLIARDI, NICHOLAS (Badge ID: 959644)**<br>Username: GAGLIARDI959644<br>User ID: 7d9de72b935748fcad24c091e454c507 | Tag 'LAW DEPARTMENT BWC 2021-1107' Added |
| 359 | 10 Nov 2021 | 15:04:27 (-05:00) | **POM GAGLIARDI, NICHOLAS (Badge ID: 959644)**<br>Username: GAGLIARDI959644<br>User ID: 7d9de72b935748fcad24c091e454c507 | Evidence Record Added to Case 'LM#2021-023777; (Jayson Ramirez); LAW DEPARTMENT BWC 2021-1107' |
| 360 | 11 Nov 2021 | 15:23:53 (-05:00) | **POM COSMAI, JOSEPH (Badge ID: 958440)**<br>Username: COSMAI958440<br>User ID: 95db6b6f14254af69146edb3aeb867a2 | Category 'Never  Delete' Added |
| 361 | 11 Nov 2021 | 15:25:03 (-05:00) | **POM COSMAI, JOSEPH (Badge ID: 958440)**<br>Username: COSMAI958440<br>User ID: 95db6b6f14254af69146edb3aeb867a2 | Category 'Never  Delete' Added |
| 362 | 11 Nov 2021 | 15:26:01 (-05:00) | **POM COSMAI, JOSEPH (Badge ID: 958440)**<br>Username: COSMAI958440<br>User ID: 95db6b6f14254af69146edb3aeb867a2 | Category 'Never  Delete' Added |
| 363 | 11 Nov 2021 | 15:27:45 (-05:00) | **POM COSMAI, JOSEPH (Badge ID: 958440)**<br>Username: COSMAI958440<br>User ID: 95db6b6f14254af69146edb3aeb867a2 | Category 'Never  Delete' Added |
| 364 | 11 Nov 2021 | 15:28:57 (-05:00) | **POM COSMAI, JOSEPH (Badge ID: 958440)**<br>Username: COSMAI958440<br>User ID: 95db6b6f14254af69146edb3aeb867a2 | Category 'Never  Delete' Added |
| 365 | 11 Nov 2021 | 15:30:06 (-05:00) | **POM COSMAI, JOSEPH (Badge ID: 958440)**<br>Username: COSMAI958440<br>User ID: 95db6b6f14254af69146edb3aeb867a2 | Category 'Never  Delete' Added |
| 366 | 11 Nov 2021 | 17:41:56 (-05:00) | **LT CUEVAS, MARION (Badge ID: 941608)**<br>Username: CUEVAS941608<br>User ID: a9b019d5c3da4797a9a33948f2236d74 | Evidence copy created at agency NYC Law Department |
| 367 | 19 Nov 2021 | 14:47:59 (-05:00) | **POM COSMAI, JOSEPH (Badge ID: 958440)**<br>Username: COSMAI958440<br>User ID: 95db6b6f14254af69146edb3aeb867a2 | Evidence Record Added to Case 'PRESERVATION BWC 2021-94' |
| 368 | 19 Nov 2021 | 14:48:40 (-05:00) | **POM COSMAI, JOSEPH (Badge ID: 958440)**<br>Username: COSMAI958440<br>User ID: 95db6b6f14254af69146edb3aeb867a2 | Tag 'PRESERVATION BWC 2021-94' Added |
| 369 | 22 Nov 2021 | 11:10:12 (-05:00) | **LT CUEVAS, MARION (Badge ID: 941608)**<br>Username: CUEVAS941608<br>User ID: a9b019d5c3da4797a9a33948f2236d74 | Category 'Never  Delete' Added |
| 370 | 01 Dec 2021 | 11:07:19 (-05:00) | **POM GAGLIARDI, NICHOLAS (Badge ID: 959644)**<br>Username: GAGLIARDI959644<br>User ID: 7d9de72b935748fcad24c091e454c507 | Evidence Record Accessed. Client IP Address: 206.212.136.1 |
| 371 | 01 Dec 2021 | 11:07:21 (-05:00) | **POM GAGLIARDI, NICHOLAS (Badge ID: 959644)**<br>Username: GAGLIARDI959644<br>User ID: 7d9de72b935748fcad24c091e454c507 | Media File Buffered by System at Page Load. Client IP 206.212.136.1 |
| 372 | 01 Dec 2021 | 11:07:29 (-05:00) | **POM GAGLIARDI, NICHOLAS (Badge ID: 959644)**<br>Username: GAGLIARDI959644<br>User ID: 7d9de72b935748fcad24c091e454c507 | Evidence Record Streamed. Client IP Address: 206.212.136.5 |
| 373 | 01 Dec 2021 | 15:20:43 (-05:00) | **POM VELAZCO, PETER (Badge ID: 935923)**<br>Username: VELAZCO935923<br>User ID: ec4124344ca94fa391890b861ee9429e | Evidence Record Accessed. Client IP Address: 206.212.136.5 |
| 374 | 01 Dec 2021 | 15:20:44 (-05:00) | **POM VELAZCO, PETER (Badge ID: 935923)**<br>Username: VELAZCO935923<br>User ID: ec4124344ca94fa391890b861ee9429e | Media File Buffered by System at Page Load. Client IP 206.212.136.5 |
| 375 | 01 Dec 2021 | 15:20:49 (-05:00) | **POM VELAZCO, PETER (Badge ID: 935923)**<br>Username: VELAZCO935923<br>User ID: ec4124344ca94fa391890b861ee9429e | Evidence Record Streamed. Client IP Address: 206.212.136.2 |
| 376 | 01 Dec 2021 | 15:27:37 (-05:00) | **POM VELAZCO, PETER (Badge ID: 935923)**<br>Username: VELAZCO935923<br>User ID: ec4124344ca94fa391890b861ee9429e | Tag 'LAW DEPARTMENT BWC 2021-1198' Added |

| # | Date | Time | User | Activity |
|---|------|------|------|----------|
| 377 | 02 Dec 2021 | 15:17:04 (-05:00) | POM GAGLIARDI, NICHOLAS (Badge ID: 959644)<br>Username: GAGLIARDI959644<br>User ID: 7d9de72b935748fcad24c091e454c507 | Evidence Record Accessed. Client IP Address: 206.212.136.3 |
| 378 | 02 Dec 2021 | 15:17:05 (-05:00) | POM GAGLIARDI, NICHOLAS (Badge ID: 959644)<br>Username: GAGLIARDI959644<br>User ID: 7d9de72b935748fcad24c091e454c507 | Media File Buffered by System at Page Load. Client IP 206.212.136.2 |
| 379 | 02 Dec 2021 | 15:17:05 (-05:00) | POM GAGLIARDI, NICHOLAS (Badge ID: 959644)<br>Username: GAGLIARDI959644<br>User ID: 7d9de72b935748fcad24c091e454c507 | Evidence Record Accessed. Client IP Address: 206.212.136.2 |
| 380 | 02 Dec 2021 | 15:17:10 (-05:00) | POM GAGLIARDI, NICHOLAS (Badge ID: 959644)<br>Username: GAGLIARDI959644<br>User ID: 7d9de72b935748fcad24c091e454c507 | Evidence Record Streamed. Client IP Address: 206.212.136.2 |
| 381 | 02 Dec 2021 | 15:19:38 (-05:00) | POM GAGLIARDI, NICHOLAS (Badge ID: 959644)<br>Username: GAGLIARDI959644<br>User ID: 7d9de72b935748fcad24c091e454c507 | Tag 'LAW DEPARTMENT BWC 2021-1204' Added |
| 382 | 03 Dec 2021 | 12:14:49 (-05:00) | POM GAGLIARDI, NICHOLAS (Badge ID: 959644)<br>Username: GAGLIARDI959644<br>User ID: 7d9de72b935748fcad24c091e454c507 | Evidence Record Added to Case 'LM# 2021-002333; (Jaylen Matney); LAW DEPARTMENT BWC 2021-1204' |
| 383 | 03 Dec 2021 | 12:15:54 (-05:00) | POM GAGLIARDI, NICHOLAS (Badge ID: 959644)<br>Username: GAGLIARDI959644<br>User ID: 7d9de72b935748fcad24c091e454c507 | Tag 'LAW DEPARTMENT BWC 2021-1205' Added |
| 384 | 03 Dec 2021 | 12:16:15 (-05:00) | POM GAGLIARDI, NICHOLAS (Badge ID: 959644)<br>Username: GAGLIARDI959644<br>User ID: 7d9de72b935748fcad24c091e454c507 | Tag 'LAW DEPARTMENT BWC 2021-1206' Added |
| 385 | 03 Dec 2021 | 12:21:38 (-05:00) | POM GAGLIARDI, NICHOLAS (Badge ID: 959644)<br>Username: GAGLIARDI959644<br>User ID: 7d9de72b935748fcad24c091e454c507 | Evidence Record Added to Case 'LM# 2021-002333; (August Leinbach); LAW DEPARTMENT BWC 2021-1205' |
| 386 | 03 Dec 2021 | 12:23:23 (-05:00) | POM GAGLIARDI, NICHOLAS (Badge ID: 959644)<br>Username: GAGLIARDI959644<br>User ID: 7d9de72b935748fcad24c091e454c507 | Evidence Record Added to Case 'LM# 2021-002333; (David Holton); LAW DEPARTMENT BWC 2021-1206' |
| 387 | 03 Dec 2021 | 17:21:24 (-05:00) | LT CUEVAS, MARION (Badge ID: 941608)<br>Username: CUEVAS941608<br>User ID: a9b019d5c3da4797a9a33948f2236d74 | Evidence copy created at agency NYC Law Department |
| 388 | 03 Dec 2021 | 17:26:26 (-05:00) | LT CUEVAS, MARION (Badge ID: 941608)<br>Username: CUEVAS941608<br>User ID: a9b019d5c3da4797a9a33948f2236d74 | Evidence copy created at agency NYC Law Department |
| 389 | 03 Dec 2021 | 17:29:20 (-05:00) | LT CUEVAS, MARION (Badge ID: 941608)<br>Username: CUEVAS941608<br>User ID: a9b019d5c3da4797a9a33948f2236d74 | Evidence copy created at agency NYC Law Department |
| 390 | 07 Dec 2021 | 13:35:43 (-05:00) | POM HENRIQUEZ, DARIO (Badge ID: 945813)<br>Username: HENRIQUEZ945813<br>User ID: 5ca50af1b1204064bf8928eeebf82b3f | Tag 'LAW DEPARTMENT BWC 2021-1208' Added |
| 391 | 07 Dec 2021 | 16:12:03 (-05:00) | POM HENRIQUEZ, DARIO (Badge ID: 945813)<br>Username: HENRIQUEZ945813<br>User ID: 5ca50af1b1204064bf8928eeebf82b3f | Evidence Record Added to Case 'LM 2021-002333; SARAH MILLS-DIRLAM; LAW DEPARTMENT BWC 2021-1208' |
| 392 | 07 Dec 2021 | 16:15:50 (-05:00) | POM HENRIQUEZ, DARIO (Badge ID: 945813)<br>Username: HENRIQUEZ945813<br>User ID: 5ca50af1b1204064bf8928eeebf82b3f | Tag 'LAW DEPARTMENT BWC 2021-1209' Added |
| 393 | 07 Dec 2021 | 17:04:17 (-05:00) | POM VELAZCO, PETER (Badge ID: 935923)<br>Username: VELAZCO935923<br>User ID: ec4124344ca94fa391890b861ee9429e | Evidence Record Added to Case 'LM 2021-002333 (Krystin Hernandez) LAW DEPARTMENT BWC 2021-1198' |
| 394 | 08 Dec 2021 | 09:31:53 (-05:00) | POM HENRIQUEZ, DARIO (Badge ID: 945813)<br>Username: HENRIQUEZ945813<br>User ID: 5ca50af1b1204064bf8928eeebf82b3f | Evidence Record Added to Case 'LM 2021-002333; KRYSTIN HERNANDEZ; LAW DEPARTMENT BWC 2021-1209' |
| 395 | 08 Dec 2021 | 09:39:03 (-05:00) | POM HENRIQUEZ, DARIO (Badge ID: 945813)<br>Username: HENRIQUEZ945813<br>User ID: 5ca50af1b1204064bf8928eeebf82b3f | Tag 'LAW DEPARTMENT BWC 2021-1207' Added |
| 396 | 08 Dec 2021 | 09:45:47 (-05:00) | POM HENRIQUEZ, DARIO (Badge ID: 945813)<br>Username: HENRIQUEZ945813<br>User ID: 5ca50af1b1204064bf8928eeebf82b3f | Evidence Record Added to Case 'LM 2021-002333; ETHAN CHIEL; LAW DEPARTMENT BWC 2021-1207' |

| # | Date | Time | User | Activity |
|---|------|------|------|----------|
| 397 | 08 Dec 2021 | 10:18:12 (-05:00) | POM VELAZCO, PETER (Badge ID: 935923)<br>Username: VELAZCO935923<br>User ID: ec4124344ca94fa391890b861ee9429e | Evidence Record Added to Case 'LM 2021-002333 (Roxanne Zech) LAW DEPARTMENT BWC 2021-1199' |
| 398 | 08 Dec 2021 | 10:46:27 (-05:00) | POM VELAZCO, PETER (Badge ID: 935923)<br>Username: VELAZCO935923<br>User ID: ec4124344ca94fa391890b861ee9429e | Evidence Record Added to Case 'LM 2021-002333 LAW DEPARTMENT BWC 2021-1200' |
| 399 | 08 Dec 2021 | 12:14:12 (-05:00) | LT CUEVAS, MARION (Badge ID: 941608)<br>Username: CUEVAS941608<br>User ID: a9b019d5c3da4797a9a33948f2236d74 | Evidence copy created at agency NYC Law Department |
| 400 | 08 Dec 2021 | 13:12:39 (-05:00) | LT CUEVAS, MARION (Badge ID: 941608)<br>Username: CUEVAS941608<br>User ID: a9b019d5c3da4797a9a33948f2236d74 | Evidence copy created at agency NYC Law Department |
| 401 | 08 Dec 2021 | 14:18:45 (-05:00) | LT CUEVAS, MARION (Badge ID: 941608)<br>Username: CUEVAS941608<br>User ID: a9b019d5c3da4797a9a33948f2236d74 | Evidence copy created at agency NYC Law Department |
| 402 | 08 Dec 2021 | 14:44:23 (-05:00) | LT CUEVAS, MARION (Badge ID: 941608)<br>Username: CUEVAS941608<br>User ID: a9b019d5c3da4797a9a33948f2236d74 | Evidence copy created at agency NYC Law Department |
| 403 | 09 Dec 2021 | 16:30:48 (-05:00) | LT CUEVAS, MARION (Badge ID: 941608)<br>Username: CUEVAS941608<br>User ID: a9b019d5c3da4797a9a33948f2236d74 | Evidence copy created at agency NYC Law Department |
| 404 | 09 Dec 2021 | 16:52:39 (-05:00) | LT CUEVAS, MARION (Badge ID: 941608)<br>Username: CUEVAS941608<br>User ID: a9b019d5c3da4797a9a33948f2236d74 | Evidence copy created at agency NYC Law Department |
| 405 | 30 Dec 2021 | 00:16:07 (-05:00) | POM VELAZCO, PETER (Badge ID: 935923)<br>Username: VELAZCO935923<br>User ID: ec4124344ca94fa391890b861ee9429e | Evidence Record Added to Case 'LM 2021-002074 LAW DEPARTMENT BWC 2021-1251' |
| 406 | 02 Jan 2022 | 13:41:45 (-05:00) | POM KEARNEY, DANIEL (Badge ID: 947125)<br>Username: KEARNEY947125<br>User ID: 9cdb79a668e0471ea78fd81145d1da50 | Evidence Record Added to Case 'LM 2021-002333 (Kyla Raskin); LAW DEPARTMENT BWC 2021-1201' |
| 407 | 04 Jan 2022 | 10:54:03 (-05:00) | SGT JONES, CRAIG (Badge ID: 941045)<br>Username: JONES941045<br>User ID: 859889bb5b1e45d89c9db13008138c71 | Evidence copy created at agency NYC Law Department |
| 408 | 06 Jan 2022 | 21:59:56 (-05:00) | LT CUEVAS, MARION (Badge ID: 941608)<br>Username: CUEVAS941608<br>User ID: a9b019d5c3da4797a9a33948f2236d74 | Evidence copy created at agency NYC Law Department |
| 409 | 09 Jan 2022 | 21:34:53 (-05:00) | POM VELAZCO, PETER (Badge ID: 935923)<br>Username: VELAZCO935923<br>User ID: ec4124344ca94fa391890b861ee9429e | Evidence Record Added to Case 'LM 2021-001811 LAW DEPARTMENT BWC 2021-1298' |
| 410 | 09 Jan 2022 | 21:52:32 (-05:00) | POM VELAZCO, PETER (Badge ID: 935923)<br>Username: VELAZCO935923<br>User ID: ec4124344ca94fa391890b861ee9429e | Tag 'LAW DEPARTMENT BWC 2021-1298' Added |
| 411 | 14 Jan 2022 | 15:33:32 (-05:00) | LT CUEVAS, MARION (Badge ID: 941608)<br>Username: CUEVAS941608<br>User ID: a9b019d5c3da4797a9a33948f2236d74 | Evidence copy created at agency NYC Law Department |
| 412 | 20 Jan 2022 | 11:11:15 (-05:00) | POM HENRIQUEZ, DARIO (Badge ID: 945813)<br>Username: HENRIQUEZ945813<br>User ID: 5ca50af1b1204064bf8928eeebf82b3f | Tag 'LAW DEPARTMENT BWC 2022-84' Added |
| 413 | 20 Jan 2022 | 11:29:39 (-05:00) | POM HENRIQUEZ, DARIO (Badge ID: 945813)<br>Username: HENRIQUEZ945813<br>User ID: 5ca50af1b1204064bf8928eeebf82b3f | Evidence Record Added to Case 'LM 2021-014950; BRIAN ABELSON; LAW DEPARTMENT BWC 2022-84' |
| 414 | 25 Jan 2022 | 14:31:15 (-05:00) | LT CUEVAS, MARION (Badge ID: 941608)<br>Username: CUEVAS941608<br>User ID: a9b019d5c3da4797a9a33948f2236d74 | Evidence copy created at agency NYC Law Department |
| 415 | 26 Jan 2022 | 09:41:08 (-05:00) | POM VELAZCO, PETER (Badge ID: 935923)<br>Username: VELAZCO935923<br>User ID: ec4124344ca94fa391890b861ee9429e | Evidence Record Added to Case 'LM 2021-001551; MARIE DELUCA ET AL; LAW DEPARTMENT BWC 2022-98' |
| 416 | 30 Jan 2022 | 17:23:28 (-05:00) | POM KEARNEY, DANIEL (Badge ID: 947125)<br>Username: KEARNEY947125<br>User ID: 9cdb79a668e0471ea78fd81145d1da50 | Evidence Record Accessed. Client IP Address: 206.212.136.5 |
| 417 | 30 Jan 2022 | 17:23:29 (-05:00) | POM KEARNEY, DANIEL (Badge ID: 947125)<br>Username: KEARNEY947125<br>User ID: 9cdb79a668e0471ea78fd81145d1da50 | Media File Buffered by System at Page Load. Client IP 206.212.136.5 |
| 418 | 30 Jan 2022 | 17:23:34 (-05:00) | POM KEARNEY, DANIEL (Badge ID: 947125)<br>Username: KEARNEY947125<br>User ID: 9cdb79a668e0471ea78fd81145d1da50 | Evidence Record Streamed. Client IP Address: 206.212.136.5 |

| # | Date | Time | User | Activity |
|---|------|------|------|---------|
| 419 | 30 Jan 2022 | 17:53:57 (-05:00) | **POM KEARNEY, DANIEL (Badge ID: 947125)**<br>Username: KEARNEY947125<br>User ID: 9cdb79a668e0471ea78fd81145d1da50 | Evidence Record Accessed. Client IP Address: 206.212.136.5 |
| 420 | 30 Jan 2022 | 17:53:57 (-05:00) | **POM KEARNEY, DANIEL (Badge ID: 947125)**<br>Username: KEARNEY947125<br>User ID: 9cdb79a668e0471ea78fd81145d1da50 | Media File Buffered by System at Page Load. Client IP 206.212.136.5 |
| 421 | 30 Jan 2022 | 17:54:03 (-05:00) | **POM KEARNEY, DANIEL (Badge ID: 947125)**<br>Username: KEARNEY947125<br>User ID: 9cdb79a668e0471ea78fd81145d1da50 | Evidence Record Streamed. Client IP Address: 206.212.136.5 |
| 422 | 01 Feb 2022 | 10:26:18 (-05:00) | **POF BAILONSOL, ANGIE (Badge ID: 941145)**<br>Username: BAILONSOL941145<br>User ID: 2eab19266a024727b48a1b24e0919e2e | Tag 'LM 2021-002241; LAW DEPARTMENT BWC 2022-157' Added |
| 423 | 01 Feb 2022 | 13:37:18 (-05:00) | **POF BAILONSOL, ANGIE (Badge ID: 941145)**<br>Username: BAILONSOL941145<br>User ID: 2eab19266a024727b48a1b24e0919e2e | Evidence Record Added to Case 'LM 2021-002241; LAW DEPARTMENT BWC 2022-157' |
| 424 | 03 Feb 2022 | 16:15:30 (-05:00) | **LT CUEVAS, MARION (Badge ID: 941608)**<br>Username: CUEVAS941608<br>User ID: a9b019d5c3da4797a9a33948f2236d74 | Evidence copy created at agency NYC Law Department |
| 425 | 04 Feb 2022 | 08:53:48 (-05:00) | **CIV ARENSON, ALLISON (Badge ID: 347273)**<br>Username: Arenson347273<br>User ID: 8fb0a95e4da941cd9498a5daba2eb2b0 | Evidence Record Accessed. Client IP Address: 206.212.136.3 |
| 426 | 04 Feb 2022 | 08:53:49 (-05:00) | **CIV ARENSON, ALLISON (Badge ID: 347273)**<br>Username: Arenson347273<br>User ID: 8fb0a95e4da941cd9498a5daba2eb2b0 | Media File Buffered by System at Page Load. Client IP 206.212.136.2 |
| 427 | 04 Feb 2022 | 08:53:49 (-05:00) | **CIV ARENSON, ALLISON (Badge ID: 347273)**<br>Username: Arenson347273<br>User ID: 8fb0a95e4da941cd9498a5daba2eb2b0 | Evidence Record Accessed. Client IP Address: 206.212.136.2 |